**LOEB & LOEB LLP**
Schuyler G. Carroll
Daniel B. Besikof
Noah Weingarten
345 Park Avenue
New York, NY 10154
Tel: (212) 407-4000
Fax: (212) 407-4990
Email: scarroll@loeb.com
          dbesikof@loeb.com
          nweingarten@loeb.com

*Proposed Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| | ) Chapter 11 |
| | ) |
| | ) Case No. 19-76260 |
| | ) Case No. 19-76263 |
| In re: | ) Case No. 19-76267 |
| | ) Case No. 19-76268 |
| Absolut Facilities Management, LLC, *et al.* | ) Case No. 19-76269 |
| | ) Case No. 19-76270 |
| Debtors.[1] | ) Case No. 19-76271 |
| | ) Case No. 19-76272 |
| | ) |
| | ) (Jointly Administered) |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**ABSOLUT CENTER FOR NURSING AND REHABILITATION AT**
**ORCHARD PARK, LLC (CASE NO. 19-76270)**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| | ) Chapter 11 |
| | ) |
| | ) Case No. 19-76260-ast |
| | ) Case No. 19-76263-ast |
| In re: | ) Case No. 19-76267-ast |
| | ) Case No. 19-76268-ast |
| Absolut Facilities Management, LLC, *et al.* | ) Case No. 19-76269-ast |
| | ) Case No. 19-76270-ast |
| Debtors.[1] | ) Case No. 19-76271-ast |
| | ) Case No. 19-76272-ast |
| | ) |
| | ) (Jointly Administered) |
| | ) |

### GLOBAL NOTES, METHODOLOGY AND SPECIFIC
### DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

Absolut Facilities Management, LLC and its affiliated debtors and debtors-in-possession (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Eastern District of New York (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example and without limitation, statements and representations concerning amounts owed to creditors and their addresses.

<u>**Global Notes and Overview of Methodology**</u>

1. <u>**Reservation of Rights**</u>. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination,

recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On September 10, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 20, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 48].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of September 10, 2019.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on September 10, 2019, in the Debtors' books and records. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to, among other things, the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary, to the extent appropriate or to the extent additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition, whether claims are secured or unsecured or whether claims are entitled to priority or no priority.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made

reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or properly designated as a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, certain employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**.  Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) equity holders holding 1% or more of the equity interest of the Debtor entities; and (c) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intercompany and Other Transactions.** For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables. Receivables and payables among the Debtors are reported as assets on Schedule A/B or liabilities on Schedule E/F part 2, as appropriate (collectively, the "***Intercompany Claims***"). Intercompany receivables reported on Schedule A/B 77 and Intercompany claims reported on Schedule E/F, part 2, are reported as of August 31, 2019. While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in

fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis.  As a result, the Schedules and Statements may not reflect all intercompany activity.

9. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

   Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

10. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims, or contracts or leases, to file claim objections in respect of same, or to exercise their rights to setoff against or other rights with respect to such Claims.

12. **Claims Description**.  Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way

prejudice or impair the assertion of such Claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    **Undetermined Amounts.** The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Estimates and Assumptions**. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

16. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Intercompany**. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

18. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

19. **Resident Names and Addresses**. Resident and guardian names and addresses have been removed from the entries listed on the Schedules and Statements and have been replaced with reference to a unique resident number. Such redacted information is available upon entry of an order by the Bankruptcy Court authorizing the production of such redacted information.

20. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B.** All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of September 10, 2019, unless otherwise noted below.  Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

> **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of September 10, 2019.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using their Cash Management System and (B) Maintain Existing Bank Accounts and Business Forms; (II) Waiving Certain Deposit Guidelines; and (III) Granting Related Relief* [Docket No. 11] (the "**Cash Management Motion**").

> **Schedule A/B 11**. Accounts receivable do not include intercompany receivables. Intercompany receivables are reported on Schedule A/B 77.

> **Schedule A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

> **Schedule A/B 55**. The Debtors do not own any real property.  The Debtors have also listed their real property leases in Schedule A/B 55, along with the Debtors leasehold improvements, if any.

> **Schedule A/B 63**. The Debtors maintain a resident database/list. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.

> **Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D.**  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D,

real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract, including by filing a claim objection or adversary proceeding in respect of same.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 may also include potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired, have been terminated or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**. Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

**Statement 5**. Statement 5 excludes goods returned in the ordinary course of business.

**Statement 7**. Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 11**. Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 26d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**. Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NEW YORK |
| Case number (if known) | **19-76270** |

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

**Part 1:**   **Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*...................................................................................................... $     **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................................. $     **7,794,076.12**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................... $     **7,794,076.12**

---

**Part 2:**   **Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     **6,520,890.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................... $     **1,090,065.54**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$     **9,641,640.01**

4.   **Total liabilities** ......................................................................................................................
    Lines 2 + 3a + 3b      $     **17,252,595.55**

| Fill in this information to identify the case: |
|---|

Debtor name    **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76270**

☐ Check if this is an
     amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | $350.00 |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **CFG Depository Accounts** | **Gov't - Checking** | 1738 | $0.00 |
| 3.2. | **CFG Depository Accounts** | **Non-Gov't - Checking** | 1746 | $0.00 |
| 3.3. | **M&T Bank** | **Depository - Corporate Checking** | 5731 | $0.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | $350.00 |

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

Debtor    **Absolut Center for Nursing and Rehabilitation at**
         **Orchard Park, LLC**                                    Case number *(If known)* **19-76270**
         Name

| | | |
|---|---|---|
| 7.1. | **6060 Armor Road, LLC - Security Deposit with the Landlord** | $349,447.00 |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                    $349,447.00
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11b. Over 90 days old:    **5,029,071.52**    -    **1,195,637.79**    =....    **$3,833,433.73**
                          face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                    $3,833,433.73
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| 22.    **Other inventory or supplies** **Food, together with Orchard Brooke** | 8/31/19 | $6,281.81 | Recent cost | $6,281.81 |

23.    **Total of Part 5.**                                                    $6,281.81
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ☐ No

Debtor    **Absolut Center for Nursing and Rehabilitation at**    Case number *(If known)* **19-76270**
**Orchard Park, LLC**
_____    _____
Name

■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value    **Unknown**    Valuation method    **Book**    Current Value    **Unknown**

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**See Schedule A/B: Part 7, Questions 39-45**<br>**Attachment** | $835,765.68 | Book | $835,765.68 |

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and communication systems equipment and software**

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**    $835,765.68
Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

Debtor    **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**          Case number *(If known)* **19-76270**

Name

☐ No. Go to Part 10.

■ Yes Fill in the information below.

55.      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **6060 Armor Road, Orchard Park, New York** | **Leasehold** | **Unknown** | | **Unknown** |

56.      **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

**$0.00**

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No

☐ Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.      **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.      **Internet domain names and websites** | | | |
| 62.      **Licenses, franchises, and royalties** | | | |
| 63.      **Customer lists, mailing lists, or other compilations**<br>**Patient List** | **Unknown** | **Book** | **Unknown** |
| 64.      **Other intangibles, or intellectual property** | | | |
| 65.      **Goodwill**<br>**Goodwill** | **Unknown** | **Book** | **Unknown** |

66.      **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

**$0.00**

| Debtor | **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC** | Case number *(If known)* **19-76270** |
|---|---|---|
| | Name | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ☐ No
   ■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.
   ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
   Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
   **Insurance  (25 Resident Claims) Denials/Appeals**
   **Private Pay (160 Resident Claims) Attorney**
   **Referrals/Negotiations with Families/Collection Agency**
   **Medicaid (3 Resident Claims) Denials/Appeals**

| | | **$2,596,383.85** |
|---|---|---|
| Nature of claim | **See Attached Schedule A/B, Q74** | |
| Amount requested | **$2,596,383.85** | |

| **6060 Armor Road, LLC** | | **Unknown** |
|---|---|---|
| Nature of claim | **Causes of action including, breath of contract, tort** | |
| Amount requested | **$0.00** | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
   **Pending Medicaid (18 Resident Claims) Attorney Referral**
   **NYS Dept of Health - Staff training expense reimbursement**

| | | **$172,414.05** |
|---|---|---|
| Nature of claim | **See Attached Schedule A/B, Q75** | |
| Amount requested | **$172,414.05** | |

Debtor   **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**        Case number *(If known)* **19-76270**

Name

| | |
|---|---|
| 76. | **Trusts, equitable or future interests in property** |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |
| 78. | **Total of Part 11.** |
| | Add lines 71 through 77. Copy the total to line 90. |

$2,768,797.90

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

| Debtor | **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC** | Case number *(If known)* **19-76270** |
|---|---|---|
| | Name | |

---

<table>
<tr><td colspan="2" style="background:#000;color:#fff">**Part 12:**</td><td>**Summary**</td></tr>
</table>

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $350.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $349,447.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,833,433.73 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $6,281.81 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $835,765.68 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $2,768,797.90 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,794,076.12 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92     $7,794,076.12

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (1) wound surf alt pres matt | $668.36 | Book | $668.36 |
| (10) Acer Chromebooks | $334.31 | Book | $334.31 |
| (10) SafeSide Fall Mats | $281.65 | Book | $281.65 |
| (10) Task Chairs | $745.36 | Book | $745.36 |
| (10)Equagel Cntur/Blnce Cushns | $0.00 | Book | $0.00 |
| (10)Finger Tip Pulse Oximeters | $54.89 | Book | $54.89 |
| (11) Isolation Door Caddys | $0.00 | Book | $0.00 |
| (12) Padded U Slings w/Hd Supp | $741.15 | Book | $741.15 |
| (12) Wireless Access Pts/Cbles | $110.35 | Book | $110.35 |
| (15) Divided slings | $883.70 | Book | $883.70 |
| (15) Overbed Tables | $530.16 | Book | $530.16 |
| (16) Double Tier Lockers | $611.13 | Book | $611.13 |
| (19) Gel Cushions/Overlays | $0.00 | Book | $0.00 |
| (2) 12 Bushel Poly Trucks | $315.18 | Book | $315.18 |
| (2) 12 Bushel Poly Trucks | $316.62 | Book | $316.62 |
| (2) 18-cu Refrigerator | $605.08 | Book | $605.08 |
| (2) 3 Position Recliners | $443.20 | Book | $443.20 |
| (2) 32" Televisons-Res Rooms | $0.00 | Book | $0.00 |
| (2) 3-position Recliners | $167.73 | Book | $167.73 |
| (2) 48" TV w/Mounts-Lounges | $121.45 | Book | $121.45 |
| (2) 5L Concentrators | $491.35 | Book | $491.35 |
| (2) 6x12 Carpet Runners | $0.00 | Book | $0.00 |
| (2) 9.7in iPad | $378.47 | Book | $378.47 |
| (2) Bariatric Beds | $2,416.33 | Book | $2,416.33 |
| (2) Camera systems/Hard drives | $131.36 | Book | $131.36 |
| (2) Concentrators | $749.97 | Book | $749.97 |
| (2) Handpunch Timeclocks | $342.56 | Book | $342.56 |
| (2) Heated Plate Dispensers | $3,053.28 | Book | $3,053.28 |
| (2) HM Doors-Dementia Unit | $1,548.45 | Book | $1,548.45 |
| (2) Hoover Upright Vacuum | $369.32 | Book | $369.32 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (2) Hoover Upright Vacuum | $369.32 | Book | $369.32 |
| (2) HP Mobile Thin Client | $1,050.58 | Book | $1,050.58 |
| (2) HP Thin Clients w/ Monitors | $139.39 | Book | $139.39 |
| (2) HP Thin Clients/ (1) Monitor | $316.15 | Book | $316.15 |
| (2) HP ThinClient | $274.56 | Book | $274.56 |
| (2) Invacare Patient Lifts | $1,384.42 | Book | $1,384.42 |
| (2) LED Monitors-Inlighten | $136.07 | Book | $136.07 |
| (2) Mag Locks/Keypads | $1,617.65 | Book | $1,617.65 |
| (2) Mini Fridge/(1)tall fridge | $442.50 | Book | $442.50 |
| (2) Oxygen Concentrators | $1,421.87 | Book | $1,421.87 |
| (2) Patient lift w/ Trns sling | $2,569.07 | Book | $2,569.07 |
| (2) Portable Dehumidifiers | $39.96 | Book | $39.96 |
| (2) Queen Anne Camelback Sofas | $801.50 | Book | $801.50 |
| (2) Reclining Shower Chairs | $692.78 | Book | $692.78 |
| (2) Rexx Electric Beds | $1,129.46 | Book | $1,129.46 |
| (2) Rexx Electric Low Beds | $1,109.28 | Book | $1,109.28 |
| (2) Rexx Electric Low Beds | $1,120.66 | Book | $1,120.66 |
| (2) Riccar Vibrance Vacuums | $475.75 | Book | $475.75 |
| (2) Scoot Chairs | $874.76 | Book | $874.76 |
| (2) Scoot Chairs | $1,457.93 | Book | $1,457.93 |
| (2) Shampoo faucets w/fittings | $474.16 | Book | $474.16 |
| (2) Sit to Stand Lifts | $3,307.37 | Book | $3,307.37 |
| (2) Sure Temp Thermometers | $278.33 | Book | $278.33 |
| (2) Utility Carts | $794.15 | Book | $794.15 |
| (2) Wheelchair Platform Scales | $2,003.27 | Book | $2,003.27 |
| (2) Wnd Vac Machines | $340.93 | Book | $340.93 |
| (2) Wound Surface Mattresses | $1,323.03 | Book | $1,323.03 |
| (2) Xtra Wide 3-pos Recliners | $418.31 | Book | $418.31 |
| (2)Am Standard Cadet 3 Toilets | $330.09 | Book | $330.09 |
| (2)Wound Surf Alt Pres Mattrss | $1,323.03 | Book | $1,323.03 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (20) 16" LCD TVs w/wall mounts | $0.00 | Book | $0.00 |
| (20) Bedspreads | $525.27 | Book | $525.27 |
| (20) Bedspreads | $525.27 | Book | $525.27 |
| (20) Overbed Tables | $716.18 | Book | $716.18 |
| (20) Overbed Tables | $751.28 | Book | $751.28 |
| (3) 22" Tracer IV Wheelchairs | $0.00 | Book | $0.00 |
| (3) 3-Position Recliners | $546.99 | Book | $546.99 |
| (3) 6'x12' Carpet Runners | $133.03 | Book | $133.03 |
| (3) 6x12 Entrance Mats | $0.00 | Book | $0.00 |
| (3) Acer Chromebooks-PCC | $149.54 | Book | $149.54 |
| (3) Bread Pan Racks | $311.55 | Book | $311.55 |
| (3) Concentrators | $526.43 | Book | $526.43 |
| (3) Concentrators | $526.43 | Book | $526.43 |
| (3) Deluxe Suction Machines | $324.35 | Book | $324.35 |
| (3) E-Max ROI Matresses | $47.75 | Book | $47.75 |
| (3) High Speed Laser Fax | $0.00 | Book | $0.00 |
| (3) Lift Mast Assemblies | $0.00 | Book | $0.00 |
| (3) Lumex 3-position Recliners | $444.60 | Book | $444.60 |
| (3) Mattresses | $335.41 | Book | $335.41 |
| (3) Mattresses | $467.64 | Book | $467.64 |
| (3) Sit to Stand Slings | $164.05 | Book | $164.05 |
| (3) SureTemp Thermometers | $87.58 | Book | $87.58 |
| (3) Utility Carts | $1,187.22 | Book | $1,187.22 |
| (3) Vodavi 3011-71 Phones | $79.94 | Book | $79.94 |
| (3) Vodavi Phones | $58.08 | Book | $58.08 |
| (3) Vodavi Telephones | $0.00 | Book | $0.00 |
| (3) Vodavi Telephones | $285.47 | Book | $285.47 |
| (3)17.6cf Freezer/Refrigerator | $886.42 | Book | $886.42 |
| (33) Body/Leg Slings | $1,000.71 | Book | $1,000.71 |
| (4) 32" Televisions | $246.65 | Book | $246.65 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (4) 3-Shelf Low boy carts | $428.33 | Book | $428.33 |
| (4) Alt Pressure Mattresses | $2,134.01 | Book | $2,134.01 |
| (4) Alt Pressure Mattresses | $2,134.01 | Book | $2,134.01 |
| (4) Bariatric/Gel/Air Cushions | $0.00 | Book | $0.00 |
| (4) BEDSIDE CABINETS | $322.12 | Book | $322.12 |
| (4) Electric Rexx Beds | $3,324.09 | Book | $3,324.09 |
| (4) Full Electric Low Beds | $2,953.87 | Book | $2,953.87 |
| (4) Gerichair Gel Overlays | $0.00 | Book | $0.00 |
| (4) iPads/Otterbx/Sftwr-Dementia Unit | $315.65 | Book | $315.65 |
| (4) Logan Office Chairs | $593.82 | Book | $593.82 |
| (4) Pelsis Aura Black Flylight | $456.75 | Book | $456.75 |
| (4) Rexx Electric Beds | $2,576.51 | Book | $2,576.51 |
| (4) Rexx Electric Beds | $3,346.18 | Book | $3,346.18 |
| (4) Rexx Electric Low Beds | $2,852.62 | Book | $2,852.62 |
| (4) T Gel Cushions | $0.00 | Book | $0.00 |
| (4) ThermoScan Thermometers | $350.35 | Book | $350.35 |
| (4) Tracer EX Wheelchairs | $64.71 | Book | $64.71 |
| (4) Tracer EX Wheelchairs | $552.68 | Book | $552.68 |
| (4) Tracer EX/IV Wheelchairs | $0.00 | Book | $0.00 |
| (4) Vodavi 8-btn LCD Phones | $424.12 | Book | $424.12 |
| (4) Vodavi 8btn Phones | $0.00 | Book | $0.00 |
| (4) Vodavi 8btn/CV Telephones | $0.00 | Book | $0.00 |
| (4) Vodavi Telephones | $0.00 | Book | $0.00 |
| (4) Vodavi Telephones | $65.21 | Book | $65.21 |
| (4) Wheelchairs | $0.00 | Book | $0.00 |
| (4)Bariatric Shuttle Wheelchrs | $0.00 | Book | $0.00 |
| (4)Tracer EX wheelchairs | $0.00 | Book | $0.00 |
| (5) 5L Concentrators | $877.39 | Book | $877.39 |
| (5) 6x12' Carpet Runners | $221.70 | Book | $221.70 |
| (5) E-max ROI Mattresses | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (5) Hydraulic Door Closers | $447.78 | Book | $447.78 |
| (5) Mattresses | $443.04 | Book | $443.04 |
| (5) Mattresses | $618.06 | Book | $618.06 |
| (5) Mattresses | $618.60 | Book | $618.60 |
| (5) Mattresses | $618.89 | Book | $618.89 |
| (5) Mattresses | $619.43 | Book | $619.43 |
| (5) Mattresses | $623.39 | Book | $623.39 |
| (5) Mattresses | $637.73 | Book | $637.73 |
| (5) Mattresses | $801.72 | Book | $801.72 |
| (5) Mattresses | $878.51 | Book | $878.51 |
| (5) Mattresses | $885.29 | Book | $885.29 |
| (5) Mattresses | $1,088.14 | Book | $1,088.14 |
| (5) Mattresses | $1,088.14 | Book | $1,088.14 |
| (5) Mattresses | $1,090.79 | Book | $1,090.79 |
| (5) Pneumatic Stools | $0.00 | Book | $0.00 |
| (5) Revolving Pneumatic Stools | $0.00 | Book | $0.00 |
| (5) Rexx Electric Low Beds | $2,308.00 | Book | $2,308.00 |
| (5) Vodavi Phones | $0.00 | Book | $0.00 |
| (5) Windows-Installation/Hdwe | $1,538.63 | Book | $1,538.63 |
| (50) Surge Suppressors | $0.00 | Book | $0.00 |
| (6) Balance/Contour Cushions | $0.00 | Book | $0.00 |
| (6) File Cabinets | $1,495.31 | Book | $1,495.31 |
| (6) HON Task Chairs | $194.30 | Book | $194.30 |
| (6) Landing Strip Floor Mats | $100.25 | Book | $100.25 |
| (6) Landing Strip Floor Mats | $101.18 | Book | $101.18 |
| (6) Leather Club Chairs | $1,153.74 | Book | $1,153.74 |
| (6) Time Clocks | $0.00 | Book | $0.00 |
| (6) Tracer EX/IV Wheelchairs | $0.00 | Book | $0.00 |
| (6) Vodavi Phones | $249.85 | Book | $249.85 |
| (7) Equagel Balance Cushions | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (7) Gel Cushions | $0.00 | Book | $0.00 |
| (7) HP Monitors | $321.67 | Book | $321.67 |
| (7) HP Thin Clients | $934.33 | Book | $934.33 |
| (8) 4' T8 Light Fixtures | $443.63 | Book | $443.63 |
| (8) Divided Leg Slings | $337.66 | Book | $337.66 |
| (8) Fallshield Floor Mats | $376.27 | Book | $376.27 |
| (8) Gel Cushions | $0.00 | Book | $0.00 |
| (8) Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| (8) Mattresses | $982.61 | Book | $982.61 |
| (8) Mesh Body Slings | $576.77 | Book | $576.77 |
| (8) Sliver Sport Wheelchairs | $409.93 | Book | $409.93 |
| (8) Tracer EX Wheelchairs | $125.17 | Book | $125.17 |
| (8) Tracer EX Wheelchairs | $125.17 | Book | $125.17 |
| (8) Tracer EX Wheelchairs | $151.27 | Book | $151.27 |
| (8) Tracer EX Wheelchairs | $762.33 | Book | $762.33 |
| (8)Low Air/Alt Pres Mattresses | $2,245.88 | Book | $2,245.88 |
| (9) ROHO/T-Gel Wheelchair Cushions | $1,184.53 | Book | $1,184.53 |
| (9) Tables for Activity room | $810.39 | Book | $810.39 |
| (9) Wireless Access Pnts-Rehab | $0.00 | Book | $0.00 |
| 10 Mattresses | $505.28 | Book | $505.28 |
| 10 WC Cushions-ROHO/Gel/Pommel | $0.00 | Book | $0.00 |
| 10L Oxygen Concentrator | $1,212.37 | Book | $1,212.37 |
| 12 Smoke detectors | $0.00 | Book | $0.00 |
| 12 task chairs | $319.43 | Book | $319.43 |
| 14 Nebulizers | $0.00 | Book | $0.00 |
| 16", 18" 20" W/Chairs/Legrests | $0.00 | Book | $0.00 |
| 17cu Refrigerator for Nursing | $0.00 | Book | $0.00 |
| 2 3-Position Recliners | $244.94 | Book | $244.94 |
| 2 Dyson Vacuums | $0.00 | Book | $0.00 |
| 2 Industrial Fans-Dietary | $308.30 | Book | $308.30 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2 LCD TVs | $0.00 | Book | $0.00 |
| 2 Lift Mast Assemblies | $0.00 | Book | $0.00 |
| 2 Low Air Loss Mattress Sys | $0.00 | Book | $0.00 |
| 2 Merry Walkers | $0.00 | Book | $0.00 |
| 2 Negative Pressure Wound Vacs | $2,962.73 | Book | $2,962.73 |
| 2 Televisions | $0.00 | Book | $0.00 |
| 2 Tracer EX/2 Tracer IV HD W/C | $0.00 | Book | $0.00 |
| 2 Vibrance Premium Vacuums | $61.17 | Book | $61.17 |
| 2 Vibrance Vacumms | $203.90 | Book | $203.90 |
| 2 Vibrance Vacuums | $475.75 | Book | $475.75 |
| 20 - TVs/wall mounts | $0.00 | Book | $0.00 |
| 20bu Poly Truck | $53.39 | Book | $53.39 |
| 23gl Mobile Step-on Containers | $0.00 | Book | $0.00 |
| 29 Smoke Detectors | $543.49 | Book | $543.49 |
| 2sided/Entrance Facility Signs | $1,458.83 | Book | $1,458.83 |
| 3 Bariatric Beds w/Mattress | $1,623.09 | Book | $1,623.09 |
| 3 Dehumidifers | $0.00 | Book | $0.00 |
| 3 EMAX ROI MATTRESSES | $0.00 | Book | $0.00 |
| 3 E-Max ROI Mattresses | $49.82 | Book | $49.82 |
| 3 High Security Cleaning Carts | $215.65 | Book | $215.65 |
| 3 Low air loss Mattresses | $342.38 | Book | $342.38 |
| 3 Low Boy Carts Nursing Dept | $433.91 | Book | $433.91 |
| 3 Make-Up Air Units | $38,888.50 | Book | $38,888.50 |
| 3 Mattresses | $0.00 | Book | $0.00 |
| 3 Mattresses | $161.57 | Book | $161.57 |
| 3 Mattresses | $161.61 | Book | $161.61 |
| 3 Royal Upright Vacuums | $0.00 | Book | $0.00 |
| 3 Tracer Wheelchairs | $0.00 | Book | $0.00 |
| 3 Wheelchairs w/Elevatng lgrst | $0.00 | Book | $0.00 |
| 30 X 18 Worktable | $396.62 | Book | $396.62 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 32 gal Swingline receptacles | $0.00 | Book | $0.00 |
| 36" 6-Burner Griddle | $6,052.26 | Book | $6,052.26 |
| 3-shlv/bussing carts/pan racks | $39.07 | Book | $39.07 |
| 3-Stage Snowblower | $988.86 | Book | $988.86 |
| 4 18" Tracer EX Wheelchairs | $0.00 | Book | $0.00 |
| 4 Concentrators | $0.00 | Book | $0.00 |
| 4 Dyson Vacuums | $0.00 | Book | $0.00 |
| 4 Heat Exchanges | $0.00 | Book | $0.00 |
| 4 Mattresses | $77.04 | Book | $77.04 |
| 4 Trace EX wheelchairs w/Lgrst | $0.00 | Book | $0.00 |
| 4 Wheelchairs | $0.00 | Book | $0.00 |
| 4 Wheelchairs | $0.00 | Book | $0.00 |
| 4 Wheelchairs | $0.00 | Book | $0.00 |
| 4 Wheelchairs w/Arm & Legrests | $0.00 | Book | $0.00 |
| 40 Gallon Hot Water Tank | $1,344.96 | Book | $1,344.96 |
| 48" TV/Wallmount/(2) Dvd players | $151.84 | Book | $151.84 |
| 4-Well Hot Food Steam Table | $1,918.35 | Book | $1,918.35 |
| 5 Bariatric Beds | $4,245.42 | Book | $4,245.42 |
| 5 mattresses | $0.00 | Book | $0.00 |
| 5 Mattresses | $291.94 | Book | $291.94 |
| 5 Mattresses | $292.02 | Book | $292.02 |
| 5 Mattresses | $442.28 | Book | $442.28 |
| 5 Mattresses | $442.46 | Book | $442.46 |
| 5 Mattresses | $688.43 | Book | $688.43 |
| 5 Responslink Bse Units/Pendts | $281.40 | Book | $281.40 |
| 50" LED HDTV & Wall mount | $0.00 | Book | $0.00 |
| 55" Television-Res Lounge U2 | $79.27 | Book | $79.27 |
| 6 Concentrators | $565.27 | Book | $565.27 |
| 6 Portable Radios | $0.00 | Book | $0.00 |
| 6Deluxe heavy-duty hamper with | $162.36 | Book | $162.36 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 6well Steam Table w/Tray Slide | $2,386.74 | Book | $2,386.74 |
| 8 Thin Clients | $0.00 | Book | $0.00 |
| 80" Pressure Mattress | $916.28 | Book | $916.28 |
| Aaon RTU Cndsr coil/Cmprssr | $14,049.13 | Book | $14,049.13 |
| Aaon RTU Motor/Ignitor/Wheel | $1,166.26 | Book | $1,166.26 |
| AAON Unt-Ind Mtrs/Ign Mods/Sensors | $3,713.42 | Book | $3,713.42 |
| Access Control System | $7,279.45 | Book | $7,279.45 |
| Acer Chromebooks-PCC | $0.00 | Book | $0.00 |
| Alt Pressure Mattress | $427.25 | Book | $427.25 |
| Alternating Pressure Mattress | $656.43 | Book | $656.43 |
| Balcktop Dumpster Pad 45x60 | $0.00 | Book | $0.00 |
| Bari Bed w/Head & Foot Boards | $1,240.80 | Book | $1,240.80 |
| Bariatric Alt Pressure LAL Mattress | $989.48 | Book | $989.48 |
| Bariatric Bed w/HB,FB,Rails,Mattress | $1,385.61 | Book | $1,385.61 |
| Bariatric Bed w/HB/FB/Mattress | $1,454.95 | Book | $1,454.95 |
| BARIATRIC MATTRESS 42" x 80" | $0.00 | Book | $0.00 |
| Bariatric Patient Lift | $552.67 | Book | $552.67 |
| Bariatric Pressure Redistribution Mattrs | $506.90 | Book | $506.90 |
| Bariatric Shower Chair | $196.10 | Book | $196.10 |
| Bath w/ Lift Access | $0.00 | Book | $0.00 |
| Bd/Chr Snsr pds/Std-Pl Tb alms | $0.00 | Book | $0.00 |
| Bd/Chr/Pull Tab/Motion alarms | $0.00 | Book | $0.00 |
| Bed & Chair Alarms | $0.00 | Book | $0.00 |
| Bed & Chair Alarms | $0.00 | Book | $0.00 |
| Bed & Chair Pad Alarms | $0.00 | Book | $0.00 |
| Bed & Chair Pads | $0.00 | Book | $0.00 |
| Bed & Chair Pads | $0.00 | Book | $0.00 |
| Bed & Chair Pads & Alarms | $0.00 | Book | $0.00 |
| Bed Alarms/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed Spread Jacquard Spruce | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Bed/Chair alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms & Pads | $0.00 | Book | $0.00 |
| Bed/Chair Alarms & Pads | $0.00 | Book | $0.00 |
| Bed/Chair Alarms & Sensors | $0.00 | Book | $0.00 |
| Bed/Chair Pads & Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Pads/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Sensor Pads | $0.00 | Book | $0.00 |
| Bed/Chair Sensor pads & Std Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Sensor Pads/Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Sensor pads/Std Alms | $0.00 | Book | $0.00 |
| Bed/Chair/Motion Alarms & Pads | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Pulltab/Std Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Std Alarms | $0.00 | Book | $0.00 |
| Bed/Chr Sensor Pads w/Std Alms | $0.00 | Book | $0.00 |
| Bed/Chr/Pull tab/Motion Alarms | $0.00 | Book | $0.00 |
| Bed-Chr Snsr Pads/Std Alarms | $0.00 | Book | $0.00 |
| BELL CIRCUIT FIRE PANEL | $75.85 | Book | $75.85 |
| Bellman Cart | $790.72 | Book | $790.72 |
| Bi-Pap & C-Pap w/humidifiers | $0.00 | Book | $0.00 |
| Blender | $0.00 | Book | $0.00 |
| Boiler Coupler Assembly | $0.00 | Book | $0.00 |
| Boiler Motor/Wheel/Valve | $1,001.42 | Book | $1,001.42 |
| Cafe Chairs | $27.30 | Book | $27.30 |
| Camelback Sofa | $432.20 | Book | $432.20 |
| Camera Systems | $778.52 | Book | $778.52 |
| CAT 5 Cable runs | $1,728.37 | Book | $1,728.37 |
| Chair & Bed Alarm Pads | $0.00 | Book | $0.00 |
| Chair & Bed Alarm Pads | $0.00 | Book | $0.00 |
| Chair & Bed Alarm Sensor Pads | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Pad Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Sensor Pads | $0.00 | Book | $0.00 |
| Chair & Bed Sensor Pads | $0.00 | Book | $0.00 |
| Chair & Bed Sensor Pads/Alarm | $0.00 | Book | $0.00 |
| Chair Alarms and Bed Pads | $0.00 | Book | $0.00 |
| Chair Pad/Bed Pad Alarms | $0.00 | Book | $0.00 |
| Chair pad/bed pad/alert mat | $0.00 | Book | $0.00 |
| Chair Pads W/Alarms | $0.00 | Book | $0.00 |
| Chair Pads/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Chair/Bed Alarms | $0.00 | Book | $0.00 |
| Chair/Bed Pad Alarms | $0.00 | Book | $0.00 |
| Chair/Bed Pads | $0.00 | Book | $0.00 |
| Chair/Bed Pads & Alarms | $0.00 | Book | $0.00 |
| Chair/Bed Sensor Pads | $0.00 | Book | $0.00 |
| Chair/Bed Sensor Pads/Alarm | $0.00 | Book | $0.00 |
| Chair/Bed/Alarms/Pads/Mats | $0.00 | Book | $0.00 |
| Chair/Bed/Pull tab Alarms | $0.00 | Book | $0.00 |
| Chair/Bed/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Chair/Bed/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Chair/Bed/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Chair/Bed/Standard Alarms | $0.00 | Book | $0.00 |
| Chair-Bed pads/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Chair-Bed Pads/Std Alarms | $0.00 | Book | $0.00 |
| Chiller Fan Motor/Control Transformer | $981.25 | Book | $981.25 |
| Chiller Pressure Switch/Compressor | $3,600.31 | Book | $3,600.31 |
| Chr Sensor Mats/Bd Sensor Pads | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Chr/Bed Pads/Standard Alarms | $0.00 | Book | $0.00 |
| Chr/Bed Sensor Pads,Std Alarms | $0.00 | Book | $0.00 |
| Chr/Bed/Auto Alarms | $0.00 | Book | $0.00 |
| Chr/Bed/Pull Tab/Motion alarms | $0.00 | Book | $0.00 |
| Chr/Bed/Pull Tab/Motion alarms | $0.00 | Book | $0.00 |
| Circuit Board Assmbly for Lift | $0.00 | Book | $0.00 |
| Circulation Pump/Copper Line | $500.57 | Book | $500.57 |
| Clinical Pt Care Simulator | $0.00 | Book | $0.00 |
| ColPac Freezer Unit | $274.05 | Book | $274.05 |
| Compressor | $0.00 | Book | $0.00 |
| Computer | $0.00 | Book | $0.00 |
| Computer & Monitor | $0.00 | Book | $0.00 |
| Computer Lines | $838.70 | Book | $838.70 |
| Computer/Monitor | $0.00 | Book | $0.00 |
| Computer/Monitor/Cable | $0.00 | Book | $0.00 |
| Computer/Monitor/Cable | $0.00 | Book | $0.00 |
| Computer-Diet Director | $0.00 | Book | $0.00 |
| Concrete Barriers-Unit 5 Porch | $0.00 | Book | $0.00 |
| Condenser Fan Motor | $0.00 | Book | $0.00 |
| Construct Smoke Barrier | $494.81 | Book | $494.81 |
| Convection Oven | $4,782.34 | Book | $4,782.34 |
| Cooler Floor & Trim | $0.00 | Book | $0.00 |
| Cubicle Curtains | $0.00 | Book | $0.00 |
| Cubicle Curtains | $862.72 | Book | $862.72 |
| Cubicle Curtains | $1,233.22 | Book | $1,233.22 |
| Data Cable Installation | $750.37 | Book | $750.37 |
| Data Cable/Fiber Optic Install | $1,500.75 | Book | $1,500.75 |
| Deluxe Shower Chairs | $457.25 | Book | $457.25 |
| Digital Frames for Display Ads | $0.00 | Book | $0.00 |
| Digital Scale 600 Lb Cap. | $887.31 | Book | $887.31 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Dinex PSII Food Service Cart | $914.59 | Book | $914.59 |
| Dining Room Chairs | $878.93 | Book | $878.93 |
| Dining Room Chairs | $9,668.25 | Book | $9,668.25 |
| Dishes, Fruit Bowls | $0.00 | Book | $0.00 |
| Dishmachine booster | $0.00 | Book | $0.00 |
| Dishroom Sink Drains | $723.05 | Book | $723.05 |
| Dishwasher Drain Interceptor | $69.67 | Book | $69.67 |
| Disposal | $0.00 | Book | $0.00 |
| Disposer | $1,025.45 | Book | $1,025.45 |
| Divided Leg Slings | $0.00 | Book | $0.00 |
| Door closer/exit dev/coordnatr | $85.37 | Book | $85.37 |
| DOOR LEVERS | $2,535.99 | Book | $2,535.99 |
| Door Locks | $351.44 | Book | $351.44 |
| Dragon Medical Speech to Txt | $174.22 | Book | $174.22 |
| Drying Entrance Matting | $0.00 | Book | $0.00 |
| Ductless Split Air Conditioner | $937.97 | Book | $937.97 |
| Ductless Split Air Conditioner | $1,980.61 | Book | $1,980.61 |
| Dumpster Compactor | $0.00 | Book | $0.00 |
| Duravac 15" Path Vacuum | $0.00 | Book | $0.00 |
| Electric Beds | $314.65 | Book | $314.65 |
| Electric Low Beds w/Hd&Ft bds | $681.00 | Book | $681.00 |
| Elevating Legrests W/Calfpads | $0.00 | Book | $0.00 |
| Elevator Pit Light/Receptacle | $418.69 | Book | $418.69 |
| Elevator Service Lines | $0.00 | Book | $0.00 |
| Elevatr Recall/Delay shunt trp | $2,653.61 | Book | $2,653.61 |
| E-MAX ROI MATTRESSES | $0.00 | Book | $0.00 |
| Entry Levers/Locks | $0.00 | Book | $0.00 |
| Exit Bar-Unit 5 Entrance | $364.03 | Book | $364.03 |
| EZ Release Lap Buddies | $437.21 | Book | $437.21 |
| Fascia Main Entry | $342.56 | Book | $342.56 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Finger Tip Pulse Oximeters | $0.00 | Book | $0.00 |
| Fire Service Line Water Main | $0.00 | Book | $0.00 |
| Fire System Connect-TV Room | $0.00 | Book | $0.00 |
| Flammable Liq Storage Cabinet | $443.16 | Book | $443.16 |
| Floor Machine | $0.00 | Book | $0.00 |
| Floor Machine-OP | $0.00 | Book | $0.00 |
| Floor Mats | $0.00 | Book | $0.00 |
| FOLDING MULTIFUNCTION MATS | $0.00 | Book | $0.00 |
| Food Processor | $428.20 | Book | $428.20 |
| Food Processor | $614.17 | Book | $614.17 |
| Food Processor | $699.62 | Book | $699.62 |
| Food Processor W/Bowl | $377.75 | Book | $377.75 |
| Footrest extenders | $0.00 | Book | $0.00 |
| Freezer Thermostat, Gasket | $0.00 | Book | $0.00 |
| Garbage Disposal | $0.00 | Book | $0.00 |
| Gas Line | $1,475.56 | Book | $1,475.56 |
| GAS VALVE/IGNITOR FOR HEATER | $0.00 | Book | $0.00 |
| Gel Foam Cushions | $0.00 | Book | $0.00 |
| Gel-Foam Cushions | $0.00 | Book | $0.00 |
| Get-A-Round PVC Walkers | $0.00 | Book | $0.00 |
| Guzzler Floor Mat | $0.00 | Book | $0.00 |
| HD trapeze w/ Flloor stand | $956.68 | Book | $956.68 |
| Head/Foot Boards | $131.39 | Book | $131.39 |
| Heat & Smoke Detectors | $278.94 | Book | $278.94 |
| Heat Exchanger | $693.28 | Book | $693.28 |
| Heat Exchanger Boiler | $692.74 | Book | $692.74 |
| Heated 3-Stack Dish Dispenser | $2,311.48 | Book | $2,311.48 |
| Heated Round Plate Dispenser | $268.99 | Book | $268.99 |
| Heavy Duty Commodes | $0.00 | Book | $0.00 |
| Heavy Duty Platform Truck | $263.77 | Book | $263.77 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| High Point Chesnut Vinyl Plank Flooring | $2,961.45 | Book | $2,961.45 |
| Hobart CRS-66A Dishmachine | $8,971.87 | Book | $8,971.87 |
| Hot Water Boiler | $2,560.57 | Book | $2,560.57 |
| Hot Water Boiler | $7,362.50 | Book | $7,362.50 |
| Hot Water Storage Tank | $0.00 | Book | $0.00 |
| Hot Water Tank | $8,451.10 | Book | $8,451.10 |
| HP Laser Printer-Dietary | $0.00 | Book | $0.00 |
| HP LaserJet P4014n | $0.00 | Book | $0.00 |
| HP LaserJet P4014n Printer | $0.00 | Book | $0.00 |
| HP Monitor-OP Nursing | $186.63 | Book | $186.63 |
| HP Probook/Dragon Med Sftw-NP | $273.70 | Book | $273.70 |
| HP ProBook/Headset-A Kaufman | $0.00 | Book | $0.00 |
| HP ProBook-Dr.Facer | $82.63 | Book | $82.63 |
| HP Probook-OP Nursing | $204.85 | Book | $204.85 |
| HP Thin Client | $0.00 | Book | $0.00 |
| HP Thin Client/Monitor/Cable | $0.00 | Book | $0.00 |
| HP Thin Client/Monitor-Cntrl Sply | $206.36 | Book | $206.36 |
| HP Thin Client/Monitor-OnShift | $180.64 | Book | $180.64 |
| HP Thin Client-MDS Coord | $258.62 | Book | $258.62 |
| HVAC - 3 UNITS FOR UNIT 4 | $0.00 | Book | $0.00 |
| HVAC Drft motor/Wheel/Capacitr | $207.03 | Book | $207.03 |
| Hydrocollator M-2 mobile heati | $0.00 | Book | $0.00 |
| ICE DISPENSER | $0.00 | Book | $0.00 |
| Ice Machine | $0.00 | Book | $0.00 |
| Ice Machine - Gear Reducer | $0.00 | Book | $0.00 |
| Ice Machine Dispensing Motor | $0.00 | Book | $0.00 |
| Inst (3) 1200lb Door Mag Locks | $930.70 | Book | $930.70 |
| Inst 100 amp 12 cir panel/brkr | $390.82 | Book | $390.82 |
| Inst 6 windows/8wndw operators | $651.13 | Book | $651.13 |
| Inst AaonMOD Heat Reheat board | $122.19 | Book | $122.19 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Inst Chiller Expansion Valve | $1,083.48 | Book | $1,083.48 |
| Inst Combust Blower/Igniter | $720.20 | Book | $720.20 |
| Inst Door/Frame Walk-in Cooler | $0.00 | Book | $0.00 |
| Inst Doors/Windows/Dr closer | $4,373.55 | Book | $4,373.55 |
| Inst Hot Water Tnk/Temp Opertr | $5,232.99 | Book | $5,232.99 |
| Inst Kitchen Hollow Metal Door | $439.04 | Book | $439.04 |
| Inst KMC controls on Aaon unit | $1,319.91 | Book | $1,319.91 |
| Inst MAU Cntrlr/Combustn Fan | $2,605.02 | Book | $2,605.02 |
| Inst MUA Motor/Wheel/Capacitr | $64.90 | Book | $64.90 |
| Inst New Boiler Pump/Motor | $2,629.99 | Book | $2,629.99 |
| Inst New Boiler Tubes/Retainrs | $0.00 | Book | $0.00 |
| Inst new Mixing Vlve Cartridge | $253.56 | Book | $253.56 |
| Inst New Motor-Convection Oven | $0.00 | Book | $0.00 |
| Inst outlets/circuits-Dietary | $574.35 | Book | $574.35 |
| Inst Pipe/Cleanout Access/Trap | $1,908.56 | Book | $1,908.56 |
| Inst Wiring/Circuit-Steam Tbl | $725.00 | Book | $725.00 |
| Install (2) New Door Closers | $656.05 | Book | $656.05 |
| Install (7) Door Closers | $581.99 | Book | $581.99 |
| Install 11 Light Fixtures Kitc | $1,076.62 | Book | $1,076.62 |
| Install 2 Ice dispensing bins | $0.00 | Book | $0.00 |
| Install 2 New Catch Basins | $4,672.23 | Book | $4,672.23 |
| Install 4 Door Closers | $456.49 | Book | $456.49 |
| Install Cable For Cameras | $2,316.06 | Book | $2,316.06 |
| Install Circulating Pump | $1,236.49 | Book | $1,236.49 |
| Install Door closers/hinge | $430.65 | Book | $430.65 |
| Install Drain Tiles & Stone | $0.00 | Book | $0.00 |
| Install Fire Stop System | $488.07 | Book | $488.07 |
| Install Flood Lights | $184.29 | Book | $184.29 |
| Install Gas Hot Water Boiler | $39,068.43 | Book | $39,068.43 |
| Install keypad at U1 patio | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Install LED Recess Trim/Switch | $861.30 | Book | $861.30 |
| Install Magnetic Door Lock | $419.16 | Book | $419.16 |
| Install Muffin Monster Motor | $2,887.02 | Book | $2,887.02 |
| Install New Air Unit Controls | $2,172.70 | Book | $2,172.70 |
| Install new Chiller Compressor | $8,389.61 | Book | $8,389.61 |
| Install New Circulating Pump | $117.44 | Book | $117.44 |
| Install New Circulating Pump | $2,309.11 | Book | $2,309.11 |
| Install new Drain line | $1,461.41 | Book | $1,461.41 |
| Install New Dryer #2 Motor | $525.16 | Book | $525.16 |
| Install new Dryer Cylinder | $0.00 | Book | $0.00 |
| Install New Fire Alarm Panel | $1,856.37 | Book | $1,856.37 |
| Install New Hot Water Tank | $704.78 | Book | $704.78 |
| Install new RTU MUA Board/Chip | $226.21 | Book | $226.21 |
| Install New Sewer Line | $18,935.78 | Book | $18,935.78 |
| Install New W/I Freezer Door | $0.00 | Book | $0.00 |
| Install Phone/Data Lines | $1,300.62 | Book | $1,300.62 |
| Install PVC Fence | $64.98 | Book | $64.98 |
| Install PVC Fence | $2,091.95 | Book | $2,091.95 |
| Install RTU Blower Motor | $140.81 | Book | $140.81 |
| Install RTU Inducer Motor | $0.00 | Book | $0.00 |
| Install Security Camara Cable | $2,661.12 | Book | $2,661.12 |
| Install Sewage Grinder Pit | $6,455.73 | Book | $6,455.73 |
| Install Smoke/Heat Detectors | $427.51 | Book | $427.51 |
| Install TV Outlets Receptacles | $2,112.47 | Book | $2,112.47 |
| Install TV Outlets/Receptacles | $1,256.06 | Book | $1,256.06 |
| Install Unit 4 Dining Rm Doors | $1,045.47 | Book | $1,045.47 |
| Install WiFi & Camera Wires | $6,540.36 | Book | $6,540.36 |
| Install Windows | $486.40 | Book | $486.40 |
| Instl Ice/Water Cooler Unit 2 | $1,973.54 | Book | $1,973.54 |
| Invacare 10 Liter Oxygen Conce | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Invacare Patient Power Lift | $857.69 | Book | $857.69 |
| IPad Air 2 w/Mgt Suite-Soc Wkr | $0.00 | Book | $0.00 |
| Laminate Nrs Stn Drawers | $2,357.90 | Book | $2,357.90 |
| LANDING STRIP FLOOR MAT | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $51.35 | Book | $51.35 |
| Landing Strip Floor Mats | $51.87 | Book | $51.87 |
| LANDING STRIP FLOOR MATTS | $0.00 | Book | $0.00 |
| Landing strip floor matts | $0.00 | Book | $0.00 |
| Laserjet Printer | $0.00 | Book | $0.00 |
| Laserjet printer | $0.00 | Book | $0.00 |
| Laundry Tag Printer | $1,008.59 | Book | $1,008.59 |
| Lawn Tractor | $2,739.52 | Book | $2,739.52 |
| Leg Slings | $0.00 | Book | $0.00 |
| Lift Mast Assembly/Handsets | $0.00 | Book | $0.00 |
| Locksets for Utility Rooms | $0.00 | Book | $0.00 |
| Low Air Loss Mattresses | $0.00 | Book | $0.00 |
| Magnetic Schedule Board | $433.15 | Book | $433.15 |
| Magnetic/Porcelain Planning Bd | $138.94 | Book | $138.94 |
| Make Up Air Unit | $11,266.16 | Book | $11,266.16 |
| Manitowoc Ice Bin | $338.82 | Book | $338.82 |
| Marisa Lift Mast Assmy/Handset | $0.00 | Book | $0.00 |
| Mast Assembly/Circuit Board | $0.00 | Book | $0.00 |
| Mattresses | $0.00 | Book | $0.00 |
| Mattresses (5) | $442.28 | Book | $442.28 |
| MDS Physician Desks/Chairs | $250.10 | Book | $250.10 |
| Meal Trays | $468.41 | Book | $468.41 |
| Med Sled | $0.00 | Book | $0.00 |
| Meridian Countertop Ice Machine | $2,973.77 | Book | $2,973.77 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| MODERNIZE ELEVATOR | $12,137.45 | Book | $12,137.45 |
| Motor for Roof A/C Unit | $54.39 | Book | $54.39 |
| Muffin Monster Grinder Pump | $27,849.28 | Book | $27,849.28 |
| Network switches-Rehab Wirels | $0.00 | Book | $0.00 |
| New Doors for Covection Oven | $648.20 | Book | $648.20 |
| New Dryer Motor Installed | $0.00 | Book | $0.00 |
| New duct work to existing MAU | $1,998.28 | Book | $1,998.28 |
| New Railing System | $0.00 | Book | $0.00 |
| Nintendo Wii Game System | $0.00 | Book | $0.00 |
| Nintendo Wii Game System | $0.00 | Book | $0.00 |
| Nobles walk-behind Scrubber | $0.00 | Book | $0.00 |
| NPWT PRO Therapy Device | $856.20 | Book | $856.20 |
| NPWT PRO Therapy Device | $856.20 | Book | $856.20 |
| NPWT Pro Therapy Device | $1,728.73 | Book | $1,728.73 |
| Nrs Call Station &Mstr Station | $293.50 | Book | $293.50 |
| Nurse Call Master Station | $0.00 | Book | $0.00 |
| Nurse Call Station | $301.49 | Book | $301.49 |
| Nurse Call Station | $1,307.77 | Book | $1,307.77 |
| Nurse Call Stations | $0.00 | Book | $0.00 |
| Nurse Call Sys Master Station | $0.00 | Book | $0.00 |
| Nurse Call System | $7,835.98 | Book | $7,835.98 |
| Oscillating Floor Machine | $978.21 | Book | $978.21 |
| Outdoor Signs | $0.00 | Book | $0.00 |
| Over Bed Tables | $298.66 | Book | $298.66 |
| Over bed Tables | $664.72 | Book | $664.72 |
| Oxygen Concentrators 5 Liter | $0.00 | Book | $0.00 |
| Oxygen Room Construction | $1,645.11 | Book | $1,645.11 |
| Paint Unit 4 | $0.00 | Book | $0.00 |
| Painting Unit 1 & 2 | $0.00 | Book | $0.00 |
| Panacea Mattresses 80" | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC

Case No. 19-76270

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Paper Recycling Bins | $0.00 | Book | $0.00 |
| Parking Lot Expansion | $15,709.37 | Book | $15,709.37 |
| Patch Panel/Cabinet/Cable Run | $957.51 | Book | $957.51 |
| Patch/Pave Parking Lot/Entry | $0.00 | Book | $0.00 |
| Patient Lift with Slings | $0.00 | Book | $0.00 |
| Pave & Patch Parking Lot #1 | $8,839.33 | Book | $8,839.33 |
| PCC Software | $1,465.83 | Book | $1,465.83 |
| Phone & Cords | $0.00 | Book | $0.00 |
| Phone Sys APC/UPS Rack/Tower | $51.12 | Book | $51.12 |
| Phone Sys Processor | $0.00 | Book | $0.00 |
| Phone system lease buyout | $0.00 | Book | $0.00 |
| Pictures for Walls | $0.00 | Book | $0.00 |
| Plate Heating Unit | $1,278.58 | Book | $1,278.58 |
| Plug-in CO2 Alarms | $231.03 | Book | $231.03 |
| Pressure Reductn Bari Mattress | $746.31 | Book | $746.31 |
| Pressure Washer | $154.97 | Book | $154.97 |
| Printer w/Ink cartridges | $73.28 | Book | $73.28 |
| Pull Tab Alarms/Chair Pads | $0.00 | Book | $0.00 |
| Pump/Circ Motor-Hot Wtr Sys | $112.55 | Book | $112.55 |
| PVC Linen Carts | $1,482.90 | Book | $1,482.90 |
| Reach in cooler with shelving | $292.92 | Book | $292.92 |
| Reach-In Cooler | $139.09 | Book | $139.09 |
| RECLINING SHOWER CHAIRS | $33.06 | Book | $33.06 |
| Reclining WC Backrests | $0.00 | Book | $0.00 |
| Refrigerator for Unit 1 | $34.15 | Book | $34.15 |
| Reinforce Catch Basin Pipes | $3,572.44 | Book | $3,572.44 |
| Relocate Receptacles, Outlets | $0.00 | Book | $0.00 |
| Remstar Bi-pap Pro w/Humidfier | $66.71 | Book | $66.71 |
| Repair all Exterior FIFS | $0.00 | Book | $0.00 |
| Repair Flashing Roof & Fans | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Repl 50 Ton AON Commpressor | $9,951.88 | Book | $9,951.88 |
| Repl Ac Thermister sensor/EXV | $0.00 | Book | $0.00 |
| Repl Boiler Combustion Motor | $1,134.06 | Book | $1,134.06 |
| Repl Chiller EXV Valve/Harness | $708.61 | Book | $708.61 |
| Repl Ht Wtr Boiler Primry Pump | $1,253.90 | Book | $1,253.90 |
| Repl Maglock-Dining Room Door | $155.88 | Book | $155.88 |
| Repl Motor/Gasket/Bearing assy | $204.45 | Book | $204.45 |
| Repl Nrs Stn Drawer Fronts | $1,795.50 | Book | $1,795.50 |
| Repl Recirculationg Pump | $0.00 | Book | $0.00 |
| Repl Whirlpool Tub Mix Vlv | $0.00 | Book | $0.00 |
| Replace 15 Extinguishers | $0.00 | Book | $0.00 |
| Replace 29 Smoke Detect | $712.04 | Book | $712.04 |
| REPLACE BOILERS UNIT 1 & 2 | $20,057.34 | Book | $20,057.34 |
| Replace Compressor | $2,561.06 | Book | $2,561.06 |
| Replace Smoke Barrier-Unit 2 | $1,380.00 | Book | $1,380.00 |
| Replacement Window Sashes | $562.09 | Book | $562.09 |
| Respnselink Base/Pendant/Lanyd | $0.00 | Book | $0.00 |
| ResponseLink Base/Pendants | $0.00 | Book | $0.00 |
| REXX Electric Low Bed | $661.83 | Book | $661.83 |
| Robo Coupe Bowl w/Lid | $0.00 | Book | $0.00 |
| Roho Cushions & Covers | $0.00 | Book | $0.00 |
| ROHO Cushions w/Covers | $0.00 | Book | $0.00 |
| Roho Quadtro Slct WC Cushions | $0.00 | Book | $0.00 |
| ROHO W/C Cushions | $0.00 | Book | $0.00 |
| ROHO W/C Cushions | $0.00 | Book | $0.00 |
| ROHO W/C Cushions | $0.00 | Book | $0.00 |
| ROHO/Anti-thrust Cushions | $0.00 | Book | $0.00 |
| Room Sensors for KMC Cntrlrs | $1,812.64 | Book | $1,812.64 |
| RTU Comb Blwr/Ignitor & Cntrl | $918.07 | Book | $918.07 |
| RTU combustion motor | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC

Case No. 19-76270

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| RTU Compressor/Condenser Fan Mtr | $3,716.00 | Book | $3,716.00 |
| Sandblasted Signs | $0.00 | Book | $0.00 |
| Scotsman Ice Machine | $886.58 | Book | $886.58 |
| Scrapper Cradle/Rack Support | $390.80 | Book | $390.80 |
| Section of Hot Water Pipe | $2,643.61 | Book | $2,643.61 |
| Security Camera | $0.00 | Book | $0.00 |
| Security Camera System | $0.00 | Book | $0.00 |
| Selectis Alarms w/Bed-Chr pads | $0.00 | Book | $0.00 |
| Service Sink | $414.11 | Book | $414.11 |
| Shower Faucet | $369.27 | Book | $369.27 |
| Shower Gurney | $526.91 | Book | $526.91 |
| SINK LEVERS | $842.98 | Book | $842.98 |
| Sit-to-Stand Lift w/Sling | $1,291.10 | Book | $1,291.10 |
| Slings | $0.00 | Book | $0.00 |
| Snowblower | $130.40 | Book | $130.40 |
| Sprinkler System | $159,024.40 | Book | $159,024.40 |
| Sprinklers | $8,019.00 | Book | $8,019.00 |
| SS Pellet Wax Bases | $1,115.36 | Book | $1,115.36 |
| Stand Assist Padded Slings | $271.34 | Book | $271.34 |
| Stand Assist Patient Lift | $820.28 | Book | $820.28 |
| Standard Alarms | $0.00 | Book | $0.00 |
| Steam Table W/Castors | $1,282.16 | Book | $1,282.16 |
| Storage Shed | $3,066.20 | Book | $3,066.20 |
| Sure Temp Plus Thermometers | $0.00 | Book | $0.00 |
| SURE TEMP PLUS THERMOMETERS | $0.00 | Book | $0.00 |
| Suretemp Oral Thermometers | $0.00 | Book | $0.00 |
| SureTemp Themometers | $0.00 | Book | $0.00 |
| SureTemp Thermometers | $0.00 | Book | $0.00 |
| Tablecloths | $0.00 | Book | $0.00 |
| Tablecloths | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Tables/chairs-CNA classroom | $0.00 | Book | $0.00 |
| Tank, Pump Housing Assembly | $0.00 | Book | $0.00 |
| T-gel/Starry Night cushions | $0.00 | Book | $0.00 |
| Thermal Pellets w/ Underliners | $461.62 | Book | $461.62 |
| Thermometer | $0.00 | Book | $0.00 |
| Three Pan Electric Steam Table | $1,047.44 | Book | $1,047.44 |
| Tile-(2)Shower floors | $935.87 | Book | $935.87 |
| Tilt Truck | $0.00 | Book | $0.00 |
| Toaster | $93.48 | Book | $93.48 |
| Toshiba 46" LCD TV | $0.00 | Book | $0.00 |
| Tracer Wheelchairs | $0.00 | Book | $0.00 |
| Trane RTU Motor/Igntn/Thermst | $1,311.52 | Book | $1,311.52 |
| Trane Unit Compressor/Contact Repl | $4,712.32 | Book | $4,712.32 |
| Tumblers | $0.00 | Book | $0.00 |
| TV and wall mount | $0.00 | Book | $0.00 |
| Ultra Gel Wedge Cushions | $0.00 | Book | $0.00 |
| Underliners & Dome Lids | $0.00 | Book | $0.00 |
| Underliners/Dome Lids/Matting | $0.00 | Book | $0.00 |
| Unimac 65lb Washer Extractor | $12,055.18 | Book | $12,055.18 |
| Unit 1&2- Repair Brick&Window | $0.00 | Book | $0.00 |
| Unit 4/Service Hall Carpeting | $0.00 | Book | $0.00 |
| Unit 5 Hallway Carpeting | $807.44 | Book | $807.44 |
| Unit1&2 Carpet/Vinyl Plank Flr | $8,614.14 | Book | $8,614.14 |
| Upgrade Fire Rated Walls | $7,487.44 | Book | $7,487.44 |
| Vertical Blinds for Unit 6 | $0.00 | Book | $0.00 |
| Vinyl Flooring - U5 Conference room | $1,860.44 | Book | $1,860.44 |
| Vinyl Flooring-Elevators | $571.59 | Book | $571.59 |
| Vinyl flooring-TV Lounge | $4,155.77 | Book | $4,155.77 |
| Vinyl Plank Flrng-DR/Lng/Lobby | $860.10 | Book | $860.10 |
| Vital Stim - Speech Machine | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Vodavi 8btn/30btn phones | $0.00 | Book | $0.00 |
| Vodavi Digital Telephone systm | $0.00 | Book | $0.00 |
| Voice Prosthesis | $0.00 | Book | $0.00 |
| Walker & Belt | $0.00 | Book | $0.00 |
| Wall Mounted Thermometer | $0.00 | Book | $0.00 |
| Wardrobe Cabinet | $768.71 | Book | $768.71 |
| Warming pellets/Underliners/Domes | $118.73 | Book | $118.73 |
| Website design | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |
| Wheelchair Scale | $355.86 | Book | $355.86 |
| Wiring - Dietary Cart | $0.00 | Book | $0.00 |
| Wound Vac Machine | $333.97 | Book | $333.97 |
| Wtr Heater Drive Motor | $0.00 | Book | $0.00 |
| Total: | $835,765.68 | | $835,765.68 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 1548 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,900.00 | $10,900.00 |
| PATIENT 1554 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,138.00 | $6,138.00 |
| PATIENT 1562 | Insurance: Denial/Appeal, Aetna | $1,102.59 | $1,102.59 |
| PATIENT 1563 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,290.02 | $11,290.02 |
| PATIENT 1565 | Insurance: Denial/Appeal, Fidelis | $7,862.98 | $7,862.98 |
| PATIENT 1576 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,013.78 | $5,013.78 |
| PATIENT 1580 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $67,029.35 | $67,029.35 |
| PATIENT 1581 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,792.00 | $3,792.00 |
| PATIENT 1594 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,585.00 | $3,585.00 |
| PATIENT 1595 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,388.86 | $2,388.86 |
| PATIENT 1599 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $13,273.11 | $13,273.11 |
| PATIENT 1616 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,220.00 | $14,220.00 |
| PATIENT 151 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,842.50 | $8,842.50 |
| PATIENT 1625 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,465.00 | $3,465.00 |
| PATIENT 1663 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,506.00 | $14,506.00 |
| PATIENT 1683 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,400.00 | $8,400.00 |
| PATIENT 5244 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,085.24 | $3,085.24 |
| PATIENT 1701 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $15,170.12 | $15,170.12 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 1702 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,160.00 | $1,160.00 |
| PATIENT 1718 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,281.83 | $10,281.83 |
| PATIENT 1732 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $122,612.03 | $122,612.03 |
| PATIENT 5251 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,410.00 | $3,410.00 |
| PATIENT 1739 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,180.00 | $4,180.00 |
| PATIENT 1741 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,548.00 | $1,548.00 |
| PATIENT 1743 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,842.50 | $1,842.50 |
| PATIENT 1746 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $24,341.01 | $24,341.01 |
| PATIENT 5255 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,379.12 | $8,379.12 |
| PATIENT 1763 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,135.70 | $2,135.70 |
| PATIENT 1775 | Insurance: Denial/Appeal, Nascnetia | $550.89 | $550.89 |
| PATIENT 1776 | Insurance: Denial/Appeal, UHC | $9,700.00 | $9,700.00 |
| PATIENT 1794 | Insurance: Denial/Appeal, UHC | $9,700.00 | $9,700.00 |
| PATIENT 1796 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,427.69 | $2,427.69 |
| PATIENT 1801 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,394.84 | $9,394.84 |
| PATIENT 5266 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $300.00 | $300.00 |
| PATIENT 1809 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $17,164.40 | $17,164.40 |
| PATIENT 1839 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $23,587.00 | $23,587.00 |
| PATIENT 5278 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,600.00 | $7,600.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 1871 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,866.00 | $8,866.00 |
| PATIENT 1872 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,662.14 | $5,662.14 |
| PATIENT 1890 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,991.00 | $3,991.00 |
| PATIENT 1897 | Medicaid: Denial/Appeal | $418.98 | $418.98 |
| PATIENT 1897 | Medicaid: Denial/Appeal | $4,839.66 | $4,839.66 |
| PATIENT 1905 | Insurance: Denial/Appeal, UHC | $2,750.00 | $2,750.00 |
| PATIENT 1905 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,920.00 | $1,920.00 |
| PATIENT 1909 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,962.00 | $4,962.00 |
| PATIENT 1912 | Insurance: Denial/Appeal, VNSNY | $2,880.45 | $2,880.45 |
| PATIENT 602 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $341.00 | $341.00 |
| PATIENT 1926 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,177.50 | $2,177.50 |
| PATIENT 1933 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,153.76 | $14,153.76 |
| PATIENT 1939 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $493.52 | $493.52 |
| PATIENT 5300 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,013.13 | $11,013.13 |
| PATIENT 1963 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,602.50 | $8,602.50 |
| PATIENT 1968 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,476.97 | $3,476.97 |
| PATIENT 684 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,350.00 | $3,350.00 |
| PATIENT 1986 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,345.00 | $2,345.00 |
| PATIENT 1992 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,675.00 | $1,675.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 1998 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,406.00 | $1,406.00 |
| PATIENT 718 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,880.00 | $2,880.00 |
| PATIENT 2003 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,813.70 | $3,813.70 |
| PATIENT 2014 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,143.35 | $9,143.35 |
| PATIENT 2028 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,427.96 | $4,427.96 |
| PATIENT 2052 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,440.00 | $1,440.00 |
| PATIENT 2056 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,280.00 | $2,280.00 |
| PATIENT 2064 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,199.18 | $10,199.18 |
| PATIENT 2070 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,670.00 | $11,670.00 |
| PATIENT 2072 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,420.00 | $6,420.00 |
| PATIENT 2073 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,558.00 | $2,558.00 |
| PATIENT 801 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,445.65 | $11,445.65 |
| PATIENT 2081 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,820.00 | $6,820.00 |
| PATIENT 2090 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,750.00 | $1,750.00 |
| PATIENT 53 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $69,718.75 | $69,718.75 |
| PATIENT 2096 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $335.00 | $335.00 |
| PATIENT 2099 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,811.00 | $1,811.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 2102 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,675.00 | $1,675.00 |
| PATIENT 2112 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,640.00 | $4,640.00 |
| PATIENT 877 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,600.00 | $3,600.00 |
| PATIENT 2142 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,694.00 | $3,694.00 |
| PATIENT 2151 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $12,678.15 | $12,678.15 |
| PATIENT 2174 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,934.08 | $2,934.08 |
| PATIENT 2177 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,489.96 | $1,489.96 |
| PATIENT 2180 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $511.50 | $511.50 |
| PATIENT 2196 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,517.50 | $3,517.50 |
| PATIENT 2199 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $160.00 | $160.00 |
| PATIENT 2207 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,579.00 | $2,579.00 |
| PATIENT 2210 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,340.00 | $1,340.00 |
| PATIENT 2220 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,469.25 | $2,469.25 |
| PATIENT 988 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,446.28 | $3,446.28 |
| PATIENT 2237 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $164.50 | $164.50 |
| PATIENT 2239 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,982.50 | $14,982.50 |
| PATIENT 2249 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $750.00 | $750.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 2255 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,024.90 | $5,024.90 |
| PATIENT 5365 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $13,497.50 | $13,497.50 |
| PATIENT 2265 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $387.63 | $387.63 |
| PATIENT 2266 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $191,226.30 | $191,226.30 |
| PATIENT 5367 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $34,361.34 | $34,361.34 |
| PATIENT 5369 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,985.44 | $2,985.44 |
| PATIENT 2273 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,440.00 | $1,440.00 |
| PATIENT 44 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,522.32 | $9,522.32 |
| PATIENT 2281 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,185.00 | $4,185.00 |
| PATIENT 2282 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,755.33 | $4,755.33 |
| PATIENT 2296 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,769.00 | $6,769.00 |
| PATIENT 2307 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,750.00 | $2,750.00 |
| PATIENT 2312 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $988.80 | $988.80 |
| PATIENT 2313 | Medicaid: Denial/Appeal | $1,675.92 | $1,675.92 |
| PATIENT 5383 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,407.50 | $6,407.50 |
| PATIENT 2323 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $670.00 | $670.00 |
| PATIENT 2330 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,783.50 | $3,783.50 |
| PATIENT 2334 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $96,235.00 | $96,235.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 2351 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,440.00 | $1,440.00 |
| PATIENT 2354 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $34,747.24 | $34,747.24 |
| PATIENT 2357 | Insurance: Denial/Appeal, IHA | $7,211.00 | $7,211.00 |
| PATIENT 2362 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,705.00 | $2,705.00 |
| PATIENT 2369 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,967.50 | $5,967.50 |
| PATIENT 2374 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,467.67 | $14,467.67 |
| PATIENT 2376 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $100.00 | $100.00 |
| PATIENT 2970 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $440.00 | $440.00 |
| PATIENT 2398 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,326.76 | $1,326.76 |
| PATIENT 2409 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,800.00 | $6,800.00 |
| PATIENT 2410 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,285.80 | $8,285.80 |
| PATIENT 2414 | Insurance: Denial/Appeal, UHC | $8,700.00 | $8,700.00 |
| PATIENT 2418 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,012.00 | $3,012.00 |
| PATIENT 5419 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $67,939.53 | $67,939.53 |
| PATIENT 2421 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,675.00 | $1,675.00 |
| PATIENT 2427 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,694.50 | $9,694.50 |
| PATIENT 2432 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $941.04 | $941.04 |
| PATIENT 2442 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,996.00 | $2,996.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 2443 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,705.00 | $1,705.00 |
| PATIENT 1527 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $12,566.87 | $12,566.87 |
| PATIENT 2462 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,400.00 | $2,400.00 |
| PATIENT 2464 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $143,290.74 | $143,290.74 |
| PATIENT 2465 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $700.00 | $700.00 |
| PATIENT 2478 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,010.00 | $2,010.00 |
| PATIENT 1532 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,605.00 | $7,605.00 |
| PATIENT 2483 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $20,092.36 | $20,092.36 |
| PATIENT 2492 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $167.50 | $167.50 |
| PATIENT 2494 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,981.66 | $1,981.66 |
| PATIENT 2501 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $314.00 | $314.00 |
| PATIENT 5667 | Insurance: Denial/Appeal, UHC | $6,867.00 | $6,867.00 |
| PATIENT 5668 | Insurance: Denial/Appeal, IHA | $20,042.36 | $20,042.36 |
| PATIENT 5669 | Insurance: Denial/Appeal, VNSNY | $3,131.55 | $3,131.55 |
| PATIENT 5670 | Insurance: Denial/Appeal, IHA | $7,440.00 | $7,440.00 |
| PATIENT 5671 | Insurance: Denial/Appeal, IHA | $40,926.24 | $40,926.24 |
| PATIENT 5672 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $43,387.48 | $43,387.48 |
| PATIENT 5673 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $232,196.35 | $232,196.35 |
| PATIENT 5674 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $52,249.96 | $52,249.96 |
| PATIENT 5675 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $22,379.40 | $22,379.40 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B: Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 5676 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,423.98 | $7,423.98 |
| PATIENT 5677 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,641.47 | $9,641.47 |
| PATIENT 5678 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,565.58 | $5,565.58 |
| PATIENT 5679 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,192.00 | $14,192.00 |
| PATIENT 5680 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $50,063.00 | $50,063.00 |
| PATIENT 5681 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $18,085.54 | $18,085.54 |
| PATIENT 5682 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $12,630.00 | $12,630.00 |
| PATIENT 5683 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,547.64 | $7,547.64 |
| PATIENT 5684 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $18,812.94 | $18,812.94 |
| PATIENT 5685 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,187.61 | $10,187.61 |
| PATIENT 5686 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,534.50 | $1,534.50 |
| PATIENT 5687 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $15,295.40 | $15,295.40 |
| PATIENT 5688 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,948.03 | $9,948.03 |
| PATIENT 5689 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $46,168.42 | $46,168.42 |
| PATIENT 5690 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,333.47 | $4,333.47 |
| PATIENT 5691 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,496.00 | $3,496.00 |
| PATIENT 5692 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $13,630.00 | $13,630.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 5693 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $61,095.52 | $61,095.52 |
| PATIENT 5694 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,151.10 | $1,151.10 |
| PATIENT 5695 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,077.08 | $3,077.08 |
| PATIENT 5696 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,335.00 | $6,335.00 |
| PATIENT 5697 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,648.00 | $14,648.00 |
| PATIENT 5698 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,047.00 | $6,047.00 |
| PATIENT 5699 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,203.00 | $5,203.00 |
| PATIENT 5700 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,960.63 | $11,960.63 |
| PATIENT 5701 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $42,695.66 | $42,695.66 |
| PATIENT 5702 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,845.54 | $9,845.54 |
| PATIENT 5703 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $171,925.00 | $171,925.00 |
| PATIENT 5704 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,685.00 | $3,685.00 |
| PATIENT 5705 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $343.51 | $343.51 |
| PATIENT 5706 | Private Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $70,199.76 | $70,199.76 |
| | | Total: | $2,596,383.85 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC

Case No. 19-76270

Schedule A/B:  Part 11, Question 75 - Other contingent and unliquidated claims or causes of action

| Patient Number | Description of Contingent and Unliquidated Claims | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 4034 | Pending Medicaid Referral - PEN | $172,975.00 | $172,975.00 |
| PATIENT 4034 | Pending Medicaid Referral - PMC | -$68,144.13 | -$68,144.13 |
| PATIENT 4549 | Pending Medicaid Referral - PEN | $117,065.00 | $117,065.00 |
| PATIENT 4549 | Pending Medicaid Referral - PMC | -$49,481.82 | -$49,481.82 |
| | | **Total:** | **$172,414.05** |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76270**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- | --- |
| 2.1 | **See D: Part 1 Attachment**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$6,520,890.00** | **Unknown** |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Is the creditor an insider or related party?** | | |
| | Creditor's email address, if known | ☑ No<br>☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $6,520,890.00

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC

Case No. 19-76270

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 6060 ARMOR ROAD, LLC<br>6380 WILSHIRE BOULEVARD, SUITE 800<br>LOS ANGELES CA 90048 | | | | | 5/19/2009 | X | X | X | Unknown | Unknown |
| A PLUS QUALITY MEDICAL STAFFING AGENCY, LLC<br>ATTN: BARUCH S. GOTTESMAN<br>C/O LAW OFFICE OF BARUCH S. GOTTESMAN<br>185-12 UNION TURNPIKE<br>FRESH MEADOWS NY 11366 | | | | | 12/4/2018 | X | X | X | Unknown | Unknown |
| BRENDA K. BACON<br>NOT PROVIDED | | | | | 3/30/2019 | X | X | X | Unknown | Unknown |
| CAPITAL FINANCE LLC<br>ATTN: CHIP WOELPER<br>1422 CLARKVIEW ROAD<br>BALTIMORE MD 21209 | cwoelper@capfundinc.com | 0003 | | | All Personal Property of the Debtor | X | X | | $4,951,478.58 | Unknown |
| CAPITAL FUNDING GROUP, INC. AND ITS SUCCESSORS AND ASSIGNS; SECRETARY<br>OF HOUSING AND URBAN DEVELOPMENT<br>1422 CLARKVIEW ROAD<br>BALTIMORE MD 21209 | | | | | 6/17/2011 | X | X | | Unknown | Unknown |
| DAVID SEVERN<br>NOT PROVIDED | | | | | 6/6/2019 | X | X | X | Unknown | Unknown |
| DENISE A. KOLODZIEJ; ET AL<br>NOT PROVIDED | | | | | 5/24/2018 | X | X | X | Unknown | Unknown |
| ELIZABETH M. AMBROSE; ET AL<br>73 GREENHILL TERRACE<br>WEST SENECA NY 14224 | | | | | 10/26/2017 | X | X | X | Unknown | Unknown |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>ATTN: ELIZABETH FOX-SOLOMON<br>300 PEARL STREET, SUITE 450<br>BUFFALO NY 14202 | | | | | 10/19/2018 | X | X | X | Unknown | Unknown |
| FAVORITE HEALTHCARE STAFFING, INC.<br>C/O DAVID J. NOONAN, ESQ.<br>228 TRIANGLE STREET<br>AMHERST MA 01002- | | | | | 12/27/2018 | X | X | X | Unknown | Unknown |
| JANETTE BUSCH; ET AL<br>3712 COLUMBIA STREET<br>HAMBURG NY 14075 | | | | | 4/22/2019 | X | X | X | Unknown | Unknown |
| KIMBERLY A. HARRIGAN<br>NOT PROVIDED | | | | | 4/13/2019 | X | X | X | Unknown | Unknown |
| LEE WOLINS<br>NOT PROVIDED | | | | | 10/2/2015 | X | X | X | Unknown | Unknown |
| LORRAINE S. KRAJEWSKI; ET AL<br>3646 GOWANDA ZOAR ROAD<br>GOWANDA NY 14070 | | | | | 11/17/2015 | X | X | X | Unknown | Unknown |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| MARC LASURK; ET AL<br>35530 JOANNE DRIVE<br>MILLSBORO DE 19966 | | | | | 6/3/2016 | X | X | X | Unknown | Unknown |
| MARGARET MACFARLAND<br>NOT PROVIDED | | | | | 5/28/2018 | X | X | X | Unknown | Unknown |
| MARY JO CANCILLA; ET AL<br>ATTN: JOSEPH D. MORATH, JR<br>C/O CONNORS LLP<br>1000 LIBERTY BUILDING<br>BUFFALO NY 14202 | | | | | 2/7/2019 | X | X | X | Unknown | Unknown |
| MICHAEL C. WATSON<br>NOT PROVIDED | | | | | 2/19/2019 | X | X | X | Unknown | Unknown |
| MICHAEL D. MCMILLAN<br>NOT PROVIDED | | | | | 7/29/2015 | X | X | X | Unknown | Unknown |
| MICHAEL ISOME; ET AL<br>369 OLYMPIC AVENUE<br>BUFFALO NY 14215 | | | | | 4/24/2017 | X | X | X | Unknown | Unknown |
| NANCY J. CARDIN<br>NOT PROVIDED | | | | | 5/11/2018 | X | X | X | Unknown | Unknown |
| SALLY ZAJAC<br>NOT PROVIDED | | | | | 10/13/2018 | X | X | X | Unknown | Unknown |
| SALLY ZAJAC<br>NOT PROVIDED | | | | | 8/6/2019 | X | X | X | Unknown | Unknown |
| SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>465 MAIN STREET<br>BUFFALO NY 14203-1780 | | | | | 5/28/2009 | X | X | X | Unknown | Unknown |
| SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>465 MAIN STREET<br>BUFFALO NY 14203-1780 | | | | | 6/17/2011 | X | X | X | Unknown | Unknown |
| SPECIALTY RX<br>ATTN: SHIMON ROSENBERG<br>2 BERGEN TURNPIKE<br>RIDGEFIELD PARK NJ 07660 | srosenberg@srxltc.com | | | | Monthly | X | X | X | $784,705.71 | Unknown |
| TAMMY FINNEGAN; ET AL<br>305 LINDSEY LANE<br>ORCHARD PARK NY 14127 | | | | | 9/27/2018 | X | X | X | Unknown | Unknown |
| THE ARBA GROUP, INC.<br>ATTN: SCOTT KRIEGER<br>6301 WILSHIRE BLVD, SUITE 1800<br>LOS ANGELES CA 90049 | Scott@thearbagroup.com | | | | Monthly | X | X | X | $784,705.71 | Unknown |
| TODD JOHNSON; ET AL<br>10790 HANOVER ROAD<br>FORESTVILLE NY 14062 | | | | | 2/9/2019 | X | X | X | Unknown | Unknown |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUMAN STONE JR NOT PROVIDED | | | | | 2/18/2019 | X | X | X | Unknown | Unknown |
| WILLIAM S. ELLIS NOT PROVIDED | | | | | 3/29/2019 | X | X | X | Unknown | Unknown |
| | | | | | | | | Total: | $6,520,890.00 | Unknown |

**Fill in this information to identify the case:**

Debtor name **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) **19-76270**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:     List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | | | |

Priority creditor's name and mailing address
**See EF: Part 1 Attachment**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$1,090,065.54**

Priority amount **$1,090,065.54**

Date or dates debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

## Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | | |

Nonpriority creditor's name and mailing address
**See EF: Part 2 Attachment**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim **$9,641,640.01**

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

## Part 3:     List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:     Total Amounts of the Priority and Nonpriority Unsecured Claims

| Debtor | **Absolut Center for Nursing and Rehabilitation at** | | |
| | **Orchard Park, LLC** | | Case number (if known)    **19-76270** |
| | Name | | |

**5.  Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 1,090,065.54 |
| **5b. Total claims from Part 2** | 5b. + | $ | 9,641,640.01 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 10,731,705.55 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, RACHEAL<br>2020 VERMONT ST<br>NORTH COLLINS NY 14111 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $141.05 | $141.05 |
| AL-HUMEYGANI, JAMILAH<br>163 LEHIGH ST<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $35.80 | $35.80 |
| ALI, GHARAM<br>61 WILKESBARRE ST<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,312.77 | $1,312.77 |
| ALICEA, JASON<br>24 STEPHENSON AVENUE<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $252.09 | $252.09 |
| ALSHAHRI, KITAM<br>88 VICTORY AVENUE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $833.76 | $833.76 |
| AMMERMAN, PAULINE<br>289 ABBY STREET<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $423.62 | $423.62 |
| ARCE, MARLON<br>16 JORDY COURT<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,439.35 | $7,439.35 |
| ASSAD, CHRISTINE<br>260 BEHM RD.<br>WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,273.61 | $5,273.61 |
| BAILEY, JEANINE<br>86 PEARL STREET UPPER<br>BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,263.74 | $6,263.74 |
| BAKER, NISA<br>20 WOODYARD WAY<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $18.66 | $18.66 |
| BAUTZ, DIANE<br>4926 TIM TAM TRAIL<br>BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $738.42 | $738.42 |
| BELLIVEAU, MARY<br>29 WILMUTH AVE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $50.65 | $50.65 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENBOW, ANTOINETTE<br>144 GREY ST.<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $321.49 | $321.49 |
| BETTS, TEONIA<br>141 COURTLAND AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $158.04 | $158.04 |
| BLAIR, ALEXANDER<br>90 SOUTH CHAPEL<br>GOWANDA NY 14070 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $187.55 | $187.55 |
| BLAIR, KIMBERLY<br>90 S. CHAPEL ST<br>GOWANDA NY 14070 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,030.04 | $1,030.04 |
| BRINKWORTH, TWILA<br>1111 TRANSIT RD<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $293.89 | $293.89 |
| BUKOWSKI, JENNIFER<br>996 DAVIS ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $71.72 | $71.72 |
| BUND, RAEANN<br>22 OAK STREET<br>SILVER CREEK NY 14136 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,286.74 | $4,286.74 |
| BURGOS, EDUARDO<br>673 HOPKINS STREET<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $394.23 | $394.23 |
| BURHANAN, FELICIA<br>101 HOLBROOK STREET<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $308.52 | $308.52 |
| BUTCHER, DEMARIO<br>4 BURNIE LANE<br>BUFFALO NY 14203 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $279.66 | $279.66 |
| CANTON, AMANDA<br>117 BUFFUM ST<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $552.32 | $552.32 |
| CANTRELL, ELAINE<br>9089 SWAMP ROAD<br>CATTARAUGUS NY 14719 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,952.82 | $1,952.82 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, MATTHEW<br>3036 EAST CHURCH STREET<br>EDEN NY 14057 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,839.42 | $4,839.42 |
| CARR, ELISE<br>480 WEST UTICA ST<br>BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $16,648.21 | $16,648.21 |
| CARTER, JESSICA<br>238 EAST AMHERST ST<br>APT. I #12<br>BUFFALO NY 14214 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $328.53 | $328.53 |
| CARTWRIGHT, JESSICA<br>156 NORTH WILLOW STREET<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,701.36 | $8,701.36 |
| CASEY, BEVERLY<br>9787 CHURCH STREET<br>FARMERSVILLE NY 14060 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $875.48 | $875.48 |
| CHAMBERS, SHAWNA<br>170 HOLEBROCK STREET<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $44.21 | $44.21 |
| CHMIEL, DAWN<br>157 SPRENGER AVE<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $300.95 | $300.95 |
| COIT, ERICA<br>1250 RIDGE ROAD<br>BUFFALO NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $88.76 | $88.76 |
| COLONDRES, MICHEL<br>394 DOAT STREET<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $13.74 | $13.74 |
| COOK, TIA<br>449 ALLENHURST RD #A<br>AMHERST NY 14226 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $144.58 | $144.58 |
| CRANDALL, MARY<br>9850 ROUTE 219<br>WEST VALLEY NY 14171 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,858.50 | $2,858.50 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUMLISH, JULIA<br>111 CROMWELL DRIVE<br>DEPEW NY 14043 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,207.21 | $1,207.21 |
| DALTON, ASHLEY<br>80 SIDWAY ST<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $183.39 | $183.39 |
| DANCY, DANIELLE<br>24 GITTERE ST<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $40.61 | $40.61 |
| DEAN, TALAION<br>132 RYAN STREET<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $85.31 | $85.31 |
| DEJESUS, MINDY<br>110 KAMPER AVE.<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $38.35 | $38.35 |
| DEJOE, STEVE<br>2 JEFFREY CIRCLE<br>FAIRPORT NY 14450 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,929.23 | $1,929.23 |
| DEVOST, TURQUOISE<br>43 MAYER AVE<br>BUFFALO NY 14207 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $83.50 | $83.50 |
| DUGA, ELIZABETH<br>8468 N MAIN STREET<br>EDEN NY 14057 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,042.47 | $1,042.47 |
| DUNMIRE, CHERYL<br>5655 S. FEDDICK RD.<br>BOSTON NY 14025 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,249.47 | $1,249.47 |
| DUPREE, KESHAWN<br>814 ELK STREET<br>LOWER<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $102.88 | $102.88 |
| DURHAM, DAWNA<br>110 KAMPER AVE<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,564.13 | $6,564.13 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYWINSKI, EMILY 1531 WEHRLE DRIVE WILLIAMSVILLE NY 14221 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $241.79 | $241.79 |
| EARLEY, JEREMIAH 312 HERKIMER STREET BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $129.81 | $129.81 |
| EDWARDS, TIAUNA 40 W. CLEVELAND DRIVE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7.48 | $7.48 |
| ELBERS, PETAL 284 HOLDEN STREET #9 BUFFALO NY 14214 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $890.55 | $890.55 |
| ELIAS, SONYA 145 SUMMIT AVENUE ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,792.73 | $1,792.73 |
| EMMONS, LEANDRA 6035 SOUTH TRANSIT ROAD APT. 265 LOCKPORT NY 14094 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,183.44 | $1,183.44 |
| EVERETT, SUSAN 888 WEST ALAURA DRIVE ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,063.53 | $1,063.53 |
| EVERETTE, ERIKA 88 SIDNEY STREET BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,320.44 | $1,320.44 |
| EWERT, HAYLEE 77 EDGEBROOK ESTATES #8 CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,577.43 | $1,577.43 |
| FADELEY, PETER 851 LAKESIDE DRIVE CORFU NY 14036 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | -$256.16 | -$256.16 |
| FAGIANI, RACHEL 6978 SY RD NIAGARA FALLS NY 14304 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,508.01 | $1,508.01 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARNEY, CYNTHIA 3708 HORTON AVE. BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,523.06 | $1,523.06 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,942.13 | $11,942.13 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,780.22 | $11,780.22 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,474.06 | $11,474.06 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,548.23 | $11,548.23 |
| FED INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3500 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $11,701.50 | $11,701.50 |
| FELONG, TODD 12296 ANNE DRIVE ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,806.88 | $9,806.88 |
| FEMI, JOY 2135 SHADOW LANE LAKE VIEW NY 14085 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,733.77 | $3,733.77 |
| FERRY, ANNE 6520 VERSAILLES RD. LAKEVIEW NY 14085 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,835.58 | $2,835.58 |
| FIGUEROA, ERIC 60 FERGUSON AVE BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $70.39 | $70.39 |
| FIGUEROA, SELENA 242 15TH STREET BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $188.18 | $188.18 |
| FINGERS, ELIZABETH 12326 KERN RD SPRINGVILLE NY 14141 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,055.02 | $4,055.02 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, JAKA<br>4597 SENECA ST<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $211.45 | $211.45 |
| FITTRY, BELINDA<br>304 UNION STREET<br>REAR UPPER<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $317.37 | $317.37 |
| FOSS, MARY<br>41 ELLICOTT ROAD<br>WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,739.57 | $1,739.57 |
| FRYER, SHAWANDA<br>69 PROCTOR STREET<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $119.39 | $119.39 |
| GADDIS, BILLY<br>971 RIDGE RD<br>APT. 5<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $25.84 | $25.84 |
| GHOSEN, SANDRA<br>71 W. WOODSIDE<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,080.02 | $1,080.02 |
| GIBSON, LUCILLE<br>24 MICHAEL PLACE<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $532.86 | $532.86 |
| GONG, ADINA<br>7315 CHESTNUT RIDGE RD<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,092.85 | $1,092.85 |
| GOSAI, PUJA<br>8873 CONNEMARA LANE<br>CLARENCE CENTER NY 14032 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,502.45 | $9,502.45 |
| GRAWE, SANDRA<br>5312 MURPHY RD<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $21,081.21 | $21,081.21 |
| GREEN, DAYONA<br>78 OAKRIDGE DR<br>APT. 5<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $556.77 | $556.77 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIMALDI, MARIA<br>51 S. FISHER ROAD<br>APT. 4<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $771.56 | $771.56 |
| GUADAGNO, HOLLY<br>580 LAKEVIEW AVENUE<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,443.33 | $3,443.33 |
| GULLI, CASSONDRA<br>140 COUNTRYSIDE LANE<br>APT. 7<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,613.64 | $2,613.64 |
| HALSEY-DOUGLAS, CHANELLE<br>22 APPLE AVE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $69.57 | $69.57 |
| HANLON, BARBARA<br>165 ELLIS DR<br>WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,284.38 | $5,284.38 |
| HARMON, SHANTEY<br>320 HEWITT AVENUE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7.88 | $7.88 |
| HARRINGTON, VALISHA<br>25 CHAINCEY ST<br>APT. 1<br>BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7.48 | $7.48 |
| HARRIS, EMANTHA<br>319 SHIRLEY AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,805.91 | $2,805.91 |
| HARRIS, KENNIA<br>54 TAMARK CT<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $15.97 | $15.97 |
| HELTZ, SANDRA R<br>7057 GOWANDA STATE ROAD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,526.10 | $8,526.10 |
| HENRY, LUCY MAE<br>33 FORMAN ST<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,125.97 | $1,125.97 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| HRYCIK, BARBARA<br>8698 LOWER EAST HILL RD<br>COLDEN NY 14033 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,663.91 | $3,663.91 |
| HUDSON, CHARLES<br>11050 WARNERGULFROAD<br>CHAFFEE NY 14030 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $616.08 | $616.08 |
| HUMPHREY, JACQUELYN<br>4323 SOUTH BUFFALO ST<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,717.05 | $5,717.05 |
| HUTSCHENREUTER, JOELLE<br>1528 WILLOW WOODS<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $787.82 | $787.82 |
| IDZIK, CHRISTOPHER<br>9934 LAKE ST<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,244.02 | $1,244.02 |
| IVEY, TERRIE<br>44 OLCOTT STREET<br>UPPER 2<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $546.21 | $546.21 |
| IVON, SAVANNAH<br>81 PRINCENTON PL<br>LOWER<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6.42 | $6.42 |
| JAMES, LONDON<br>100 WARSAW ST<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $145.63 | $145.63 |
| JANKOWSKI, RICHARD<br>4102 TASSEFF TERRACE<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $166.72 | $166.72 |
| JARDINE, MEGAN<br>80 WARSAW STREET<br>APT. 3<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2.89 | $2.89 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARZYNIECKI, SARA<br>41 NORTH DRIVE<br>REAR<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $238.97 | $238.97 |
| JENKINS, JOHNNY<br>67 WYANDOTTE AVENUE<br>BUFFALO NY 14207 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,267.00 | $4,267.00 |
| JOHNSON, LA'KEYA<br>197 ROSS AVENUE<br>BUFFALO NY 14207 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $13.06 | $13.06 |
| JONES, ANTONIO<br>128 JEFFERSON AVENUE<br>BUFFALO NY 14204 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $866.41 | $866.41 |
| JONES, JADA<br>305 FRENCH STREET<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $12.47 | $12.47 |
| JONES, MALIK<br>22 BOLTON PLACE<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $95.80 | $95.80 |
| JONES, TERRICE<br>141 KINGSLEY STREET<br>BUFFALO NY 14208 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $47.77 | $47.77 |
| JORDAN, SAMANTHA<br>18 LONGVIEW DRIVE<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2.11 | $2.11 |
| KAHTAN, WAGDAN<br>154 KEEVER AVE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $48.44 | $48.44 |
| KEITH, DWAYNE<br>321 DARTMOUTH STREET<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $331.48 | $331.48 |
| KEITH, TAMITHA<br>321 DARTMOUTH AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $122.27 | $122.27 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERNEN, CHINYERE 454 NORTH OGDEN ST BUFFALO NY 14212 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $31.13 | $31.13 |
| KLEIN, JENNIFER 139 EAST GRAND BLVD CHEEKTOWAGA NY 14225 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $920.41 | $920.41 |
| KNAUS, REBECCA 583 FRENCH RD CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $427.91 | $427.91 |
| KNOX, MELISSA 52 RED JACKET PARKWAY BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4.30 | $4.30 |
| KOCYBA, KAREN 5416 SOUTH PARK APT. 2 HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,236.61 | $3,236.61 |
| KOWALSKI, MICHELLE 6786 WAYNE DRIVE DERBY NY 14047 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $349.34 | $349.34 |
| KRAUSE, HAILEY 37 GARVEY AVE BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $57.37 | $57.37 |
| KRUSE, ADAM 190 CENTER ROAD WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $395.14 | $395.14 |
| KUHN, MARY 66 ORCHARD ST WILLIAMSVILLE NY 14221 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,439.91 | $2,439.91 |
| KURTZ, LEONARD 6038 WEBSTER ROAD ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3.26 | $3.26 |
| KUSTER, KATHERINE 123 E. HAZELTINE AVE KENMORE NY 14217 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $874.38 | $874.38 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWASNIEWSKI, NANCY<br>4263 NORTH BOSTON RD<br>EDEN NY 14057 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $412.92 | $412.92 |
| LEAHY, ROBERT<br>4049 KNOLL DRIVE #2<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,350.09 | $3,350.09 |
| LEE, KENITA<br>149 TUDOR RD<br>CHEEKTOWAGA NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $366.16 | $366.16 |
| LENAHAN, MOLLY<br>3211 WOOLLAWN AVE<br>BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $944.46 | $944.46 |
| LEWIS, LINDA<br>118 COLLINS AVE<br>WEST SENECA NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $342.28 | $342.28 |
| LIAS, LAKECIA<br>881 CLINTON ST<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,344.61 | $1,344.61 |
| LITWIN, KAREN<br>4123 BRYANT STREET<br>BLASDELL NY 14129 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,678.79 | $1,678.79 |
| MADIGAN, KAREN<br>131 FIRESTONE ST<br>UPPER<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $245.11 | $245.11 |
| MAJUK, KAYLEE<br>9073 IROQUOIS STREET<br>ANGOLA NY 14006 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2.11 | $2.11 |
| MAKOWSKI, MARKUS J.<br>1671 BOWEN ROAD<br>ELMA NY 14059 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,614.46 | $3,614.46 |
| MARTIN, ARIANNA<br>281 OLYMPIC AVENUE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $167.97 | $167.97 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZUR, MELISSA<br>40 PULASKI ST<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $349.89 | $349.89 |
| MCCRAYER, GENEVA<br>28 ENOLA AVENUE<br>APT. 1<br>KENMORE NY 14217 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $19.15 | $19.15 |
| MCEVOY, MELINDA<br>753 BRANT FARNHAM ROAD<br>IRVING NY 14081 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $930.91 | $930.91 |
| MCGEE, DAJUAN<br>242 15TH STREET<br>BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $237.30 | $237.30 |
| MCNALLY, KATHRYN<br>1015 100TH STREET<br>NIAGARA FALLS NY 14204 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,456.82 | $2,456.82 |
| MCNEIL, SAHARA<br>303 SMITH STREET<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2.11 | $2.11 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $4,578.12 | $4,578.12 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $4,490.86 | $4,490.86 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $4,546.56 | $4,546.56 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $4,520.78 | $4,520.78 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $4,335.66 | $4,335.66 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELIUS, DAWN CAROL<br>176 MONA DRIVE<br>AMHERST NY 14226 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,366.16 | $1,366.16 |
| METZGER, EUNICE<br>72 OAKRIDGE DRIVE<br>APT. 6<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,898.33 | $2,898.33 |
| METZGER, JOSHUA<br>5329 ARMOR DUELLS ROAD<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $540.14 | $540.14 |
| METZGER, KEVIN<br>112 INDIAN CHURCH RD UPPER<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,949.21 | $7,949.21 |
| MILLER, ELAINA<br>719 EAST AND WEST RD<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $976.23 | $976.23 |
| MILLIKEN, JANELLE<br>81 ERRINGTON TERRACE<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,802.92 | $1,802.92 |
| MILLS, DONNISHA<br>11 GRATTAN STREET<br>SLOAN NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $27.74 | $27.74 |
| MILLS, JASMINE<br>106 ELLER AVE<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $376.12 | $376.12 |
| MISCHEL, JENNIFER<br>4987 HICKORY ROAD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $608.93 | $608.93 |
| MORRIS, KELLY<br>12388 TOWNSEND RD<br>SPRINGVILLE NY 14141 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,695.48 | $3,695.48 |
| MORRIS, KOURTNEY<br>214 LAURELTON DRIVE<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $23.84 | $23.84 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSCATO, PEGGY<br>66 KOESTER ST<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $167.70 | $167.70 |
| MUTESI, ALINE<br>3418 MCKINLEY PKWY<br>BUFFALO NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $100.28 | $100.28 |
| NARRAWAY, JODY<br>398 MILL ST.<br>SPRINGVILLE NY 14141 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,276.54 | $3,276.54 |
| NEWMAN-CLIFFORD, JOANNE<br>1431 ELECTRIC AVE.<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $219.32 | $219.32 |
| NICHOLSON, SHAWN<br>4917 BEST STREET<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $263.89 | $263.89 |
| NIEMET-HORNBERGER, DANA<br>6860 HAMILTON DRIVE<br>DERBY NY 14047 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $11.69 | $11.69 |
| NURMI, SUSAN<br>42 FISHER ROAD<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,350.97 | $3,350.97 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 7/26/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,827.26 | $6,827.26 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,475.83 | $6,475.83 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,318.36 | $6,318.36 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,388.76 | $6,388.76 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,309.82 | $6,309.82 |
| NYS MEDICAID<br>HEALTH FACILITIES ASSESSMENT FUND<br>MR. JEROME ALAMIO/OFFICE OF POOL ADMIN<br>P.O. BOX 4757<br>SYRACUSE NY 13221-4757 | | Various Dates, Assessment Tax | 11 USC 507(a)(8) | | X | | | $541,418.35 | $541,418.35 |
| O'CONNELL, SARAH<br>1394 WISCONSIN RD<br>DERBY NY 14047 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,024.67 | $5,024.67 |
| OGOZALY, DARLENE<br>78 RIVER STREET<br>BATAVIA NY 14020 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $691.31 | $691.31 |
| OSTROVSKIS, LILIJA<br>4845 TRANSIT ROAD<br>APT. P-12<br>DEPEW NY 14043 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,121.91 | $2,121.91 |
| PACYON, CHERYL<br>S-6650 OLEAN ROAD<br>LOT 8<br>SOUTH WALES NY 14139 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,894.09 | $6,894.09 |
| PADILLA, ANGELICA<br>35 LEAMINGTON PL<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $855.49 | $855.49 |
| PARKER, CHANTELLE<br>146 DARTMOUTH<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2.44 | $2.44 |
| PENKATY, JENNIFER<br>3257 LENOX RD<br>COLLINS NY 14034 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $788.82 | $788.82 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS, AVIANNA<br>1456 KENSINGTON<br>APT. 1<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $105.68 | $105.68 |
| POOLE, ANNETTE E<br>4575 SENECA ST.<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,126.04 | $8,126.04 |
| POTTER, ASHLEY<br>6 STUART AVE<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,529.90 | $1,529.90 |
| PREMSCHETZ, CANDI<br>140 COOLIDGE ROAD<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $352.32 | $352.32 |
| PURIFOY, ASIA<br>131 POMONA PL<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $47.57 | $47.57 |
| RANSOM, TREVOR<br>1606 PARK LANE VILLAS CT<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10.52 | $10.52 |
| REISDORF, DANIEL<br>27 HASKELL AVENUE<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $64.83 | $64.83 |
| RESKA, THADDEUS<br>21 WEST CANYON<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $879.21 | $879.21 |
| RICE, MARIAH<br>37 GARVEY AVE<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $383.25 | $383.25 |
| RIPPLE, ERICA<br>31 NARRAGANSETT ROAD<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $903.90 | $903.90 |
| RIVERA, DANIEL<br>80 WARSAW STREET<br>UPPER REAR<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $545.83 | $545.83 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, SHAMONICA<br>397 CALLODINE AVE<br>BUFFALO NY 14226 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $44.86 | $44.86 |
| ROACH, REBECCA<br>2725 WEST CHURCH ST.<br>EDEN NY 14057 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,509.86 | $4,509.86 |
| ROBINSON, GARLAND<br>148 STOCKBRIDGE AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $213.91 | $213.91 |
| ROBINSON, TIARA<br>61 COUNTESS AVENUE<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $223.59 | $223.59 |
| RODRIGUEZ, VERONICA<br>90 SIRRET STREET<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $57.53 | $57.53 |
| ROJAS, ROLANDO<br>39 BREEZEWOOD DR<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,501.47 | $3,501.47 |
| ROLLON, BEA<br>23 BOLTON PLACE<br>BUFFALO NY 14201 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $211.98 | $211.98 |
| RUIZ, RAFAEL<br>14 CLINTON ST<br>APT. 11<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $134.24 | $134.24 |
| RYCZKO, KIMBERLY<br>5072 WEST LAKE ROAD<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $273.30 | $273.30 |
| SALEEM, ZANIB<br>96 VICTORY AVENUE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $882.45 | $882.45 |
| SAWYER, KATHLEEN<br>2137 DAVIS RD<br>WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,809.80 | $1,809.80 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHRIVER, SCOTT<br>5808 E. ARCADE ROAD<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $119.72 | $119.72 |
| SCHWARTZ, JAMES<br>103 CAREFREE LANE<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,890.82 | $3,890.82 |
| SEARLES, FREDERICK<br>45 LIDDELL STREET<br>BUFFALO NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $849.94 | $849.94 |
| SHARRER, MAUREEN<br>268 LAKEVIEW AVE.<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,303.87 | $8,303.87 |
| SIEG, BRITTANY<br>104 SOUTHSIDE PARKWAY<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $601.71 | $601.71 |
| SIEG, SHANA<br>93 KELBURN STREET<br>UPPER<br>BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $33.96 | $33.96 |
| SLYDER, GINA<br>19 PARK ST<br>BUFFALO NY 14201 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,710.70 | $2,710.70 |
| SMITH, CALVIN<br>46 GLENDALE PLACE<br>BUFFALO NY 14208 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $57.83 | $57.83 |
| SMITH, CHRISTINE<br>5490 COOPER RIDGE<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,309.05 | $1,309.05 |
| SMITH, TASHNAE<br>133 GERMAIN STREET<br>BUFFALO NY 14027 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10.54 | $10.54 |
| SPALL, LAURA B.<br>5715 ELLIS ROAD<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,213.26 | $4,213.26 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPORYSZ, GINA<br>26 ALAMO PLACE<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,145.96 | $2,145.96 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $19,575.70 | $19,575.70 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $19,201.56 | $19,201.56 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $19,440.28 | $19,440.28 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $19,330.22 | $19,330.22 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $18,539.04 | $18,539.04 |
| STARR, KAREN<br>6891 DERBY RD<br>DERBY NY 14047 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,447.70 | $1,447.70 |
| STEELE, SHELVA<br>71 JOHNSON STREET<br>BUFFALO NY 14212 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $197.36 | $197.36 |
| STEPHENS, SHAWN<br>816 PARK AVENUE #6<br>MEDINA NY 14103 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $585.34 | $585.34 |
| STRYCHARZ, MAGDALENA<br>5570 SOUTH PARK AVENUE<br>APT. 907<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $81.55 | $81.55 |
| SULLIVAN, DONALD<br>28 RENE DR.<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,241.92 | $2,241.92 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNDERLAND, KAROL<br>153 RYAN STREET<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $787.71 | $787.71 |
| THOMAS, LASHAY<br>29 MATEJKA STREET<br>BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $650.30 | $650.30 |
| THOMAS, TANYA<br>18 WARSAW ST<br>BUFFALO NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $639.51 | $639.51 |
| TSAKOS, KATIE ANN<br>6912 BRANDY WINE DRIVE<br>DERBY NY 14047 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,428.17 | $2,428.17 |
| TUCKER, ROBERT<br>47 COMSTOCK AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,262.56 | $1,262.56 |
| TURNER, DESHAWN<br>107 WEYAND AVE<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $78.83 | $78.83 |
| VERNIERO, NICOLE<br>4832 N. BOSTON RD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $776.38 | $776.38 |
| WALSH, DARCIE<br>14 CLINTON ST<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $598.35 | $598.35 |
| WALSH, KAREN<br>3685 RT 39<br>APT. B<br>COLLINS NY 14034 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $457.26 | $457.26 |
| WALSH, MICHAEL<br>3685 RT 39<br>APT. B<br>COLLINS NY 14034 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $579.85 | $579.85 |
| WALTERS, JEFFERY<br>249 OAKMONT #473<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,262.04 | $3,262.04 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, JESSICA 57 OLCOTT ST UPPER 2 LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $567.72 | $567.72 |
| WESTFALL, AMANDA 9 SIERRA DRIVE CHEEKTOWAGA NY 14225 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,677.97 | $2,677.97 |
| WESTFALL, CHUCK 3065 SENECA ST WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5.15 | $5.15 |
| WHITE, RACHAEL 80 WARSAW STREET LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $179.93 | $179.93 |
| WILSON, THEOLA 130 TEXAS STREET BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $878.30 | $878.30 |
| WINDER, JESSICA 171 LINWOOD AVE APT. 3 BUFFALO NY 14209 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,631.64 | $7,631.64 |
| WOODS, JAMAL 26 INTER PARK AVE BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $700.73 | $700.73 |
| WOODWARD, STEPHANIE 81 MAIN STREET APT. 2 HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $431.98 | $431.98 |
| WRIGHT, MALIK 60 CROSSMAN BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $88.38 | $88.38 |
| WUEST, PAULA 7881 SENECA ST. EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $250.23 | $250.23 |
| | | | | | | | Total: | $1,090,065.54 | $1,090,065.54 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 SEIU | Dues Department | | New York | NY | 10108 | | 8/31/2019 | X | | | | $6,641.84 |
| 1199 SEIU | Political Action Fund | | New York | NY | 10108 | | 8/31/2019 | X | | | | $157.84 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 7/31/2019 | X | | | | $3,499.42 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 8/31/2019 | X | | | | $3,504.66 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 7/31/2019 | X | | | | $1,813.01 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 8/31/2019 | X | | | | $2,235.82 |
| A Place For Mom | P.O. Box 674164 | | Detroit | MI | 48267-4164 | | 7/31/2017 | X | | | | $1,000.00 |
| Absolut at Orchard Park | Resident Trust Account | 6060 ARMOR RD. | ORCHARD PARK | NY | 14127 | | 9/19/2019 | X | | | | $555.85 |
| Absolut at Orchard Park | Resident Trust Account | 6060 ARMOR RD. | ORCHARD PARK | NY | 14127 | | 10/9/2019 | X | | | | $3,538.00 |
| Absolut Facilities Management, LLC | 300 Gleed Avenue | | East Aurora | NY | 14052 | | | | X | | | $8,113,920.43 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 8/26/2018 | X | | | | $5,028.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 9/2/2018 | X | | | | $7,267.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 9/9/2018 | X | | | | $4,975.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 9/16/2018 | X | | | | $4,090.50 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 9/23/2018 | X | | | | $3,392.50 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 9/30/2018 | X | | | | $3,859.25 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 10/7/2018 | X | | | | $4,839.38 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 10/14/2018 | X | | | | $5,361.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 10/21/2018 | X | | | | $4,775.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 10/28/2018 | X | | | | $8,644.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 11/4/2018 | X | | | | $7,986.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 11/11/2018 | X | | | | $7,600.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 11/18/2018 | X | | | | $9,874.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 11/25/2018 | X | | | | $6,044.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/2/2018 | X | | | | $5,287.25 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/9/2018 | X | | | | $3,619.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/16/2018 | X | | | | $635.50 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/31/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/27/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 10/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 11/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 12/31/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 1/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 2/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 3/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 4/29/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 5/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 6/30/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/24/2019 | X | | | | $200.00 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 8/31/2019 | X | | | | $1,798.73 |
| Alco Sales And Service | 6851 High Grove Blvd. | | Burr Ridge | IL | 60527 | | 6/3/2019 | X | | | | $139.95 |
| Alco Sales And Service | 6851 High Grove Blvd. | | Burr Ridge | IL | 60527 | | 8/20/2019 | X | | | | $91.40 |
| Alimed, Inc. | P.O. Box 206417 | | Dallas | TX | 75320 | | 4/15/2019 | X | | | | $100.08 |
| Alimed, Inc. | P.O. Box 206417 | | Dallas | TX | 75320 | | 4/18/2019 | X | | | | $100.08 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 5/16/2019 | X | | | | $345.57 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 5/17/2019 | X | | | | $917.37 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 5/31/2019 | X | | | | $691.33 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/23/2019 | X | | | | $331.63 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 8/26/2019 | X | | | | $846.19 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/22/2018 | X | | | | $550.82 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/31/2018 | X | | | | $371.35 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/6/2018 | X | | | | $176.50 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/1/2018 | X | | | | $1,749.98 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/8/2018 | X | | | | $823.96 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/9/2018 | X | | | | $290.53 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/15/2018 | X | | | | $789.53 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/17/2018 | X | | | | $858.07 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/18/2018 | X | | | | $251.38 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/22/2018 | X | | | | $664.52 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/31/2018 | | X | | | $353.79 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/20/2018 | | X | | | $1,784.35 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/3/2019 | | X | | | $658.43 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/4/2019 | | X | | | $91.84 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/15/2019 | | X | | | $527.98 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/25/2019 | | X | | | $977.37 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/26/2019 | | X | | | $796.05 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/18/2019 | | X | | | $867.62 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/15/2019 | | X | | | $13.59 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/14/2019 | | X | | | $335.81 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/25/2019 | | X | | | $1,007.03 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/1/2019 | | X | | | $1,868.57 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/3/2019 | | X | | | $347.44 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/10/2019 | | X | | | $1,293.20 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/5/2019 | | X | | | $1,202.57 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/7/2019 | | X | | | $1,253.81 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/13/2019 | | X | | | $293.05 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/28/2019 | | X | | | $54.32 |
| American Express | 200 Vesey Street | | New York | NY | 10281 | | Various Dates | | X | | | $208,232.65 |
| Amtrust North America, Inc. | P.O. Box 6939 | | Cleveland | OH | 44101-0849 | | 6/30/2019 | | X | | | $10,766.29 |
| Bauer Service Inc. | 4298 South Buffalo Street | | Orchard Park | NY | 14127 | | 4/26/2018 | | X | | | $1,339.80 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 7/31/2019 | | X | | | $237.00 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 8/31/2019 | | X | | | $227.20 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 4/30/2017 | | X | | | $2,803.59 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 5/31/2017 | | X | | | $2,629.59 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 6/30/2017 | | X | | | $2,544.76 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 7/31/2017 | | X | | | $2,225.04 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 8/31/2017 | | X | | | $2,225.04 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 9/30/2017 | | X | | | $2,153.26 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 10/31/2017 | | X | | | $2,225.04 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 11/30/2017 | | X | | | $2,153.26 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 12/31/2017 | | X | | | $2,225.04 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 1/31/2018 | | X | | | $2,225.04 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 2/28/2018 | | X | | | $2,009.70 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 3/31/2018 | | X | | | $2,225.04 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 4/30/2018 | | X | | | $2,153.26 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 5/31/2018 | | X | | | $2,225.04 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 6/30/2018 | | X | | | $1,950.98 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 9/30/2018 | | X | | | $1,663.88 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 10/31/2018 | | X | | | $1,719.35 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 11/30/2018 | | X | | | $1,663.88 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 12/31/2018 | | X | | | $215.33 |
| Brian Beaudry | 21 Nicholas Dr South | | Tonawanda | NY | 14150 | | 9/9/2019 | | X | | | $200.00 |
| Buffalo Expert Service Tech. | 3003 Genesee Street | | Buffalo | NY | 14225 | | 6/10/2019 | | X | | | $575.83 |
| Buffalo Exterminating Company, Inc. | an Ehrlich Co. | | Reading | PA | 19612 | | 6/28/2019 | | X | | | $318.64 |
| Buffalo Exterminating Company, Inc. | an Ehrlich Co. | | Reading | PA | 19612 | | 7/19/2019 | | X | | | $318.64 |
| Buffalo Exterminating Company, Inc. | an Ehrlich Co. | | Reading | PA | 19612 | | 7/31/2019 | | X | | | $515.48 |
| Buffalo Exterminating Company, Inc. | an Ehrlich Co. | | Reading | PA | 19612 | | 8/15/2019 | | X | | | $318.64 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 4/27/2018 | | X | | | $528.91 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 7/29/2018 | | X | | | $823.07 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 8/24/2018 | | X | | | $448.39 |
| Buffalo Niagara Retina Association | 6480 Main Street Ste 1 | | Williamsville | NY | 14221 | | 7/10/2018 | | X | | | $1,975.92 |
| Buffalo Niagara Retina Association | 6480 Main Street Ste 1 | | Williamsville | NY | 14221 | | 7/19/2018 | | X | | | $1,975.92 |
| Buffalo Scale & Supply Co, Inc. | 280 Seneca Street | | Buffalo | NY | 14204 | | 5/2/2019 | | X | | | $355.99 |
| Buffalo Scale & Supply Co, Inc. | 280 Seneca Street | | Buffalo | NY | 14204 | | 5/8/2019 | | X | | | $248.33 |
| Buffalo Wheelchair | 1900 Ridge Rd. | | West Seneca | NY | 14224 | | 12/28/2018 | | X | | | $718.79 |
| Buffalo Wheelchair | 1900 Ridge Rd. | | West Seneca | NY | 14224 | | 2/21/2019 | | X | | | $928.00 |
| Burbank Electric, Inc. | 1841 Bowen Rd. | | Elma | NY | 14059 | | 6/1/2018 | | X | | | $144.00 |
| Cappelli's | 3643 North Buffalo Rd. | | Orchard Park | NY | 14127 | | 8/18/2019 | | X | | | $141.38 |
| Cappelli's | 3643 North Buffalo Rd. | | Orchard Park | NY | 14127 | | 8/20/2019 | | X | | | $52.00 |
| Cappelli's | 3643 North Buffalo Rd. | | Orchard Park | NY | 14127 | | 8/22/2019 | | X | | | $74.26 |
| Cappelli's | 3643 North Buffalo Rd. | | Orchard Park | NY | 14127 | | 8/28/2019 | | X | | | $50.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cappelli's | 3643 North Buffalo Rd. | | Orchard Park | NY | 14127 | | 8/29/2019 | X | | | | $85.57 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/3/2019 | X | | | | $578.79 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/12/2019 | X | | | | $643.25 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/25/2019 | X | | | | $603.70 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/31/2019 | X | | | | $579.60 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/7/2019 | X | | | | $542.35 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/15/2019 | X | | | | $537.02 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/23/2019 | X | | | | $363.17 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/29/2019 | X | | | | $61.57 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 2/12/2019 | X | | | | $1,961.49 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 2/19/2019 | X | | | | $1,522.14 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 3/12/2019 | X | | | | $371.25 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 3/19/2019 | X | | | | $24.75 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 3/26/2019 | X | | | | $160.88 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/2/2019 | X | | | | $2,339.01 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/9/2019 | X | | | | $2,054.26 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/23/2019 | X | | | | $853.89 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/30/2019 | X | | | | $519.76 |
| Community Papers of Western New York LLC | P.O. Box 191 | | Angola | NY | 14006 | | 5/8/2016 | X | | | | $430.27 |
| Community Papers of Western New York LLC | P.O. Box 191 | | Angola | NY | 14006 | | 5/15/2016 | X | | | | $430.27 |
| Community Papers of Western New York LLC | P.O. Box 191 | | Angola | NY | 14006 | | 5/22/2016 | X | | | | $65.18 |
| Compliance Consulting Group, LLC | 2623 Hooper Ave | | Brick | NJ | 08723 | | 10/1/2019 | X | | | | $1,200.00 |
| CosmoProf | P.O. Box 650715 | | Dallas | TX | 75265-0715 | | 8/31/2019 | X | | | | $0.64 |
| CosmoProf | P.O. Box 650715 | | Dallas | TX | 75265-0715 | | 9/9/2019 | X | | | | $156.08 |
| Crown Castle Fiber, LLC | P.O. Box 27135 | | New York | NY | 10087-7135 | | 8/1/2019 | X | | | | $500.00 |
| Crown Castle Fiber, LLC | P.O. Box 27135 | | New York | NY | 10087-7135 | | 9/1/2019 | X | | | | $166.67 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 12/31/2018 | X | | | | $6,608.03 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 1/31/2019 | X | | | | $13,973.59 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 2/28/2019 | X | | | | $10,182.71 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 3/31/2019 | X | | | | $9,139.97 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 4/30/2019 | X | | | | $7,991.89 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 5/31/2019 | X | | | | $5,197.04 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 6/30/2019 | X | | | | $3,340.28 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 7/31/2019 | X | | | | $3,800.27 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 8/31/2019 | X | | | | $2,820.24 |
| David Avino, MD | 3671 Southwestern Blvd | | Orchard Park | NY | 14127 | | 6/10/2019 | X | | | | $24.53 |
| David Farmer II PA-C | P.O. Box 8000, Dept 883 | | Buffalo | NY | 14267-0002 | | 1/11/2019 | X | | | | $137.35 |
| DDK | 4892 William Street | | Lancaster | NY | 14086-3206 | | 6/1/2019 | X | | | | $611.18 |
| Dent Neurologic GP, LLC | P.O. Box 8000 Dept 057 | | Buffalo | NY | 14267 | | 9/29/2017 | X | | | | $374.50 |
| Dent Neurologic GP, LLC | P.O. Box 8000 Dept 057 | | Buffalo | NY | 14267 | | 4/18/2018 | X | | | | $345.87 |
| Dent Neurologic GP, LLC | P.O. Box 8000 Dept 057 | | Buffalo | NY | 14267 | | 6/12/2018 | X | | | | $345.87 |
| DFT Communications | P.O. Box 500 | | Fredonia | NY | 14063-0500 | | 12/1/2019 | X | | | | $396.88 |
| Direct Supply | P.O. Box 88201 | | Milwaukee | WI | 53288-0201 | | 1/18/2018 | X | | | | $13.91 |
| Direct Supply | P.O. Box 88201 | | Milwaukee | WI | 53288-0201 | | 1/19/2018 | X | | | | $302.26 |
| Direct Supply | P.O. Box 88201 | | Milwaukee | WI | 53288-0201 | | 2/8/2018 | X | | | | $32.63 |
| Direct Supply | P.O. Box 88201 | | Milwaukee | WI | 53288-0201 | | 3/16/2018 | X | | | | $3,592.09 |
| Direct Supply | P.O. Box 88201 | | Milwaukee | WI | 53288-0201 | | 3/21/2018 | X | | | | $27.82 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 12/6/2018 | X | | | | $50.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 4/23/2019 | X | | | | $125.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 5/31/2019 | X | | | | $100.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 6/6/2019 | X | | | | $162.50 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 8/22/2019 | X | | | | $100.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 8/31/2019 | X | | | | $100.00 |
| Dobmeier Janitor Supply, Inc.* | 354 Englewood Ave. | | Buffalo | NY | 14223-2806 | | 11/16/2017 | X | | | | $225.28 |
| Dobmeier Janitor Supply, Inc.* | 354 Englewood Ave. | | Buffalo | NY | 14223-2806 | | 12/7/2017 | X | | | | $213.86 |
| Dobmeier Janitor Supply, Inc.* | 354 Englewood Ave. | | Buffalo | NY | 14223-2806 | | 1/30/2018 | X | | | | $242.97 |
| Dobmeier Janitor Supply, Inc.* | 354 Englewood Ave. | | Buffalo | NY | 14223-2806 | | 1/31/2018 | X | | | | $332.58 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 8/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 9/30/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 10/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 11/30/2018 | X | | | | $150.00 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 12/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 1/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 2/28/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 3/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 4/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 5/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 6/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2019 | X | | | | $150.00 |
| E.M. Cahill Co., Inc. | 519 South Wilbur Avenue | | Syracuse | NY | 13204-2610 | | 5/10/2019 | X | | | | $1,009.23 |
| E.M. Cahill Co., Inc. | 519 South Wilbur Avenue | | Syracuse | NY | 13204-2610 | | 8/1/2019 | X | | | | $966.59 |
| East Coast Orthotic & Prosthetic | P.O. Box 662 | | Deer Park | NY | 11729 | | 3/21/2019 | X | | | | $348.20 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 8/31/2019 | X | | | | $1,103.55 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 10/31/2017 | X | | | | $1,196.60 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 11/30/2017 | X | | | | $390.00 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 12/31/2017 | X | | | | $395.00 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 1/31/2018 | X | | | | $567.40 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 3/3/2018 | X | | | | $35.00 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 4/3/2018 | X | | | | $130.00 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 10/1/2018 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 10/8/2018 | X | | | | $89.12 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 11/1/2018 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 12/1/2018 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 1/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 2/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 3/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 4/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 5/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 6/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 7/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 8/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 8/12/2019 | X | | | | $403.57 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 9/1/2019 | X | | | | $43.50 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 10/1/2019 | X | | | | $43.50 |
| EmpireWound Physician Services | 5800 Landerbrook Drive Ste 100 | | Mayfield Hts | OH | 44124 | | 3/22/2017 | X | | | | $361.00 |
| Erie County Medical Center | 462 Grider Street | | Buffalo | NY | 14215 | | 4/3/2019 | X | | | | $30.35 |
| Erie County Medical Center | 462 Grider Street | | Buffalo | NY | 14215 | | 4/20/2019 | X | | | | $63.35 |
| Erie County Medical Center | 462 Grider Street | | Buffalo | NY | 14215 | | 6/19/2019 | X | | | | $63.35 |
| Erie County Water Authority | 350 Ellicott Square Bldg | | Buffalo | NY | 14240-5148 | | 8/31/2019 | X | | | | $36.63 |
| Erie County Water Authority | 350 Ellicott Square Bldg | | Buffalo | NY | 14240-5148 | | 9/30/2019 | X | | | | $12.22 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 7/11/2019 | X | | | | $478.50 |
| Excelsior Orthopaedics, LLP | P.O. Box 8000 Dept 303 | | Buffalo | NY | 14267-0303 | | 2/28/2018 | X | | | | $28.94 |
| Excelsior Orthopaedics, LLP | P.O. Box 8000 Dept 303 | | Buffalo | NY | 14267-0303 | | 9/20/2018 | X | | | | $28.95 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 5/11/2018 | X | | | | $8,506.05 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 5/16/2018 | X | | | | -$5.98 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 5/18/2018 | X | | | | $7,637.15 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 5/25/2018 | X | | | | $3,910.39 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 6/1/2018 | X | | | | $4,382.80 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 6/22/2018 | X | | | | $8,887.05 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 6/29/2018 | X | | | | $8,463.18 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/6/2018 | X | | | | $7,972.62 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/13/2018 | X | | | | $7,366.39 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/20/2018 | X | | | | $6,026.43 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/27/2018 | X | | | | $7,186.25 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/3/2018 | X | | | | $5,538.17 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/10/2018 | X | | | | $5,770.74 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/17/2018 | X | | | | $3,431.13 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/24/2018 | X | | | | $3,043.72 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/31/2018 | X | | | | $5,679.34 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/7/2018 | X | | | | $3,553.54 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/14/2018 | X | | | | $6,940.05 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/21/2018 | X | | | | $3,505.85 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/28/2018 | X | | | | $5,811.75 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/5/2018 | X | | | | $3,962.97 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/12/2018 | X | | | | $6,113.13 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/19/2018 | X | | | | $4,039.68 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/26/2018 | X | | | | $4,810.91 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 11/2/2018 | X | | | | $2,721.29 |
| Fenster Enterprises, Inc. | 2580 Waldon Ave. | | Buffalo | NY | 14225 | | 4/28/2017 | X | | | | $636.06 |
| Ferguson Electric Services, Inc. | 321 Ellicott Street | | Buffalo | NY | 14203 | | 8/20/2018 | X | | | | $842.81 |
| Ferguson Electric Services, Inc. | 321 Ellicott Street | | Buffalo | NY | 14203 | | 9/20/2018 | X | | | | $1,722.40 |
| Ferguson Electric Services, Inc. | 321 Ellicott Street | | Buffalo | NY | 14203 | | 10/10/2018 | X | | | | $707.77 |
| Ferguson Electric Services, Inc. | 321 Ellicott Street | | Buffalo | NY | 14203 | | 10/20/2018 | X | | | | $359.29 |
| Ferguson Electric Services, Inc. | 321 Ellicott Street | | Buffalo | NY | 14203 | | 2/15/2019 | X | | | | $2,013.44 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 10/11/2017 | X | | | | $4,405.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 2/16/2018 | X | | | | $1,051.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 4/18/2018 | X | | | | $7,006.97 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 5/11/2018 | X | | | | $7,915.93 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 6/12/2018 | X | | | | $2,643.74 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 6/26/2018 | X | | | | $2,952.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 7/12/2018 | X | | | | $3,291.87 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 8/13/2018 | X | | | | $4,435.50 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 8/14/2018 | X | | | | $1,097.29 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 9/19/2018 | X | | | | $3,290.04 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 10/8/2018 | X | | | | $1,097.29 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 11/13/2018 | X | | | | $1,820.29 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 3/6/2019 | X | | | | $9,709.40 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 5/20/2019 | X | | | | $6,617.76 |
| Formal Maintenance Services, Inc | P.O. Box 423 | | Lancaster | NY | 14086 | | 8/14/2019 | X | | | | $402.38 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/1/2019 | X | | | | $538.86 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/2/2019 | X | | | | $76.67 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/6/2019 | X | | | | $203.29 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/9/2019 | X | | | | $204.45 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/16/2019 | X | | | | $312.82 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/21/2019 | X | | | | $305.37 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/23/2019 | X | | | | $421.41 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/31/2019 | X | | | | $216.96 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/1/2019 | X | | | | $312.82 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/6/2019 | X | | | | $312.82 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/10/2019 | X | | | | $340.94 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/17/2019 | X | | | | $402.38 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/18/2019 | X | | | | $255.56 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/19/2019 | X | | | | $221.73 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/21/2019 | X | | | | $561.19 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/27/2019 | X | | | | $344.74 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/8/2019 | X | | | | $196.29 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/25/2019 | X | | | | $1,891.30 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/26/2019 | X | | | | $204.45 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/7/2019 | X | | | | $216.96 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/8/2019 | X | | | | $595.10 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/14/2019 | X | | | | $204.45 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/21/2019 | X | | | | $312.82 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 9/5/2019 | X | | | | $196.29 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 12/28/2017 | X | | | | $750.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 1/16/2018 | X | | | | $750.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 4/22/2019 | X | | | | $2,500.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 9/1/2019 | X | | | | $30,000.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 10/1/2019 | X | | | | $30,000.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 11/1/2019 | X | | | | $30,630.26 |
| Hartford Steam Boiler | 21045 Network Place | | Chicago | IL | 60673 | | 12/19/2018 | X | | | | $735.00 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/22/2019 | X | | | | $105.37 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/26/2019 | X | | | | $329.51 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/30/2019 | X | | | | $215.22 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 9/4/2019 | X | | | | $81.26 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/5/2018 | X | | | | $1,031.45 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/27/2018 | X | | | | $295.64 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 3/29/2018 | X | | | | $745.25 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 5/30/2018 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 6/28/2018 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 8/29/2018 | X | | | | $13.12 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 9/25/2018 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 9/26/2018 | X | | | | $13.12 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 1/28/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/28/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 3/12/2019 | X | | | | $108.75 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 3/26/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 4/10/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 5/7/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 5/29/2019 | X | | | | $108.75 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 6/12/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 7/8/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 8/7/2019 | X | | | | $5.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 9/4/2019 | X | | | | $5.44 |
| Health Technologies, Inc. | 8446 Page Avenue | | St. Louis | MO | 63130 | | 8/8/2019 | X | | | | $310.00 |
| Independent Health Assoc.,Inc. | P.O. Box 9066 | | Buffalo | NY | 14231 | | 4/10/2018 | X | | | | $323.00 |
| Independent Nursing Care | 1038 Davis Rd | | West Falls | NY | 14170 | | 8/22/2019 | X | | | | $110.00 |
| Industrial Chem. Labs & Services, Inc. | 55 Brook Ave. Ste G | | Deer Park | NY | 11729-7200 | | 9/1/2017 | X | | | | $410.00 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 7/31/2019 | X | | | | $5,708.16 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 8/31/2019 | X | | | | $6,205.62 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/4/2019 | X | | | | $537.81 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/10/2019 | X | | | | $473.95 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/16/2019 | X | | | | $612.79 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 10/1/2019 | X | | | | $1,710.53 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/15/2018 | X | | | | $9,365.34 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/22/2018 | X | | | | $8,689.26 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/30/2018 | X | | | | $10,212.50 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/5/2018 | X | | | | $7,492.67 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/12/2018 | X | | | | $7,450.08 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/19/2018 | X | | | | $9,208.21 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/25/2018 | X | | | | $5,526.99 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 7/2/2018 | X | | | | $1,287.00 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 6/30/2019 | X | | | | $550.16 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 7/31/2019 | X | | | | $692.00 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 8/31/2019 | X | | | | $967.08 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 9/4/2019 | X | | | | $416.92 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 9/18/2019 | X | | | | $358.90 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 10/2/2019 | X | | | | $292.28 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 10/31/2018 | X | | | | $2,580.64 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 11/30/2018 | X | | | | $5,000.00 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 12/31/2018 | X | | | | $5,000.00 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 1/31/2019 | X | | | | $5,000.00 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 2/28/2019 | X | | | | $5,000.00 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 3/31/2019 | X | | | | $5,000.00 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 4/30/2019 | X | | | | $5,000.00 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 5/31/2019 | X | | | | $5,000.00 |
| IPC Healthcare, Inc. | P.O. Box 844929 | | Los Angeles | CA | 90084-4929 | | 6/30/2019 | X | | | | $5,000.00 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/9/2019 | X | | | | $530.17 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/30/2019 | X | | | | $379.45 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 10/3/2019 | X | | | | $258.54 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 7/31/2018 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 8/31/2018 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 9/30/2018 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 10/31/2018 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 11/30/2018 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 12/31/2018 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 1/31/2019 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 2/28/2019 | X | | | | $184.47 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 3/31/2019 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 4/30/2019 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 5/31/2019 | X | | | | $184.47 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 6/30/2019 | X | | | | $223.00 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 7/31/2019 | X | | | | $223.00 |
| J.A. Brundage | The Drain Doctor | | Niagara Falls | NY | 14305 | | 2/27/2019 | X | | | | $2,446.88 |
| Jamma Consulting Inc. | 190 Vail Ave. | | Staten Island | NY | 10309 | | 1/31/2017 | X | | | | $2,647.07 |
| Joyce Freeland | c/o Absolut Orchard Park | 6060 ARMOR RD. | ORCHARD PARK | NY | 14127 | | 9/6/2019 | X | | | | $1,115.00 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 11/30/2016 | X | | | | $398.46 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 12/27/2016 | X | | | | $163.12 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 12/30/2016 | X | | | | $132.82 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 12/31/2016 | X | | | | $2,310.19 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 2/10/2017 | X | | | | $164.12 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 2/14/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 2/20/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 2/28/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 3/7/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 3/15/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 3/22/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 3/30/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 4/6/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 4/11/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 4/17/2017 | X | | | | $89.70 |
| JTF Medical, PLLC | 275 Northpointe Pkwy Ste 50 | | Buffalo | NY | 14228-1895 | | 4/20/2017 | X | | | | $89.70 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 3/31/2019 | X | | | | $495.33 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 4/30/2019 | X | | | | $1,285.59 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 5/31/2019 | X | | | | $1,474.87 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 6/30/2019 | X | | | | $1,709.98 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 7/31/2019 | X | | | | $1,741.54 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 8/31/2019 | X | | | | $1,467.52 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 9/10/2019 | X | | | | $312.87 |
| Kalos Health | 2424 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 | | 11/14/2017 | X | | | | $1,044.00 |
| Kalos Health | 2424 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 | | 12/7/2017 | X | | | | $4,176.00 |
| Kalos Health | 2424 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 | | 1/18/2018 | X | | | | $2,088.00 |
| Kalos Health | 2424 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 | | 3/5/2018 | X | | | | $1,044.00 |
| Kalos Health | 2424 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 | | 7/22/2019 | X | | | | $8,626.19 |
| Krystal Klear Water Centers of Buffalo | 8828 Main St. | | Williamsville | NY | 14221 | | 1/1/2019 | X | | | | $415.97 |
| Krystal Klear Water Centers of Buffalo | 8828 Main St. | | Williamsville | NY | 14221 | | 4/1/2019 | X | | | | $415.97 |
| Krystal Klear Water Centers of Buffalo | 8828 Main St. | | Williamsville | NY | 14221 | | 7/1/2019 | X | | | | $415.97 |
| Landmark Connect | 7755 Center Ave., Suite 630 | | Huntington Beach | CA | 92647 | | 6/1/2018 | X | | | | $2,500.00 |
| Landmark Connect | 7755 Center Ave., Suite 630 | | Huntington Beach | CA | 92647 | | 7/1/2018 | X | | | | $2,500.00 |
| Landmark Connect | 7755 Center Ave., Suite 630 | | Huntington Beach | CA | 92647 | | 8/1/2018 | X | | | | $2,500.00 |
| Landmark Connect | 7755 Center Ave., Suite 630 | | Huntington Beach | CA | 92647 | | 9/1/2018 | X | | | | $2,500.00 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 3/31/2019 | X | | | | $2,633.76 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 4/30/2019 | X | | | | $2,419.79 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 5/31/2019 | X | | | | $3,593.79 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 6/30/2019 | X | | | | $3,084.44 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 7/31/2019 | X | | | | $3,676.32 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 8/31/2019 | X | | | | $3,310.99 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/3/2019 | X | | | | $128.06 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/4/2019 | X | | | | $18.05 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/6/2019 | X | | | | $202.68 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/8/2019 | X | | | | $94.87 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/10/2019 | X | | | | $389.31 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 10/4/2019 | X | | | | $176.18 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 6/20/2017 | X | | | | $217.45 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 7/12/2017 | X | | | | $195.75 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 8/4/2017 | X | | | | $8.70 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 8/29/2017 | X | | | | $96.67 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 11/30/2017 | X | | | | $6.85 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 12/12/2017 | X | | | | $39.15 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 1/11/2018 | X | | | | $140.83 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 4/19/2018 | X | | | | $141.37 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 8/27/2019 | X | | | | $56.89 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 8/28/2019 | X | | | | $3,873.31 |
| Martin F. Scheinman, Esq. | 322 Main Street | | Port Washington | NY | 11050 | | 12/1/2018 | X | | | | $5,500.00 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 3/1/2018 | X | | | | $5,682.19 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 3/30/2018 | X | | | | $3,887.81 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 7/1/2018 | X | | | | $1,261.50 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 8/1/2018 | X | | | | $1,261.50 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 9/1/2018 | X | | | | $1,261.50 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 10/1/2018 | X | | | | $1,261.50 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 3/1/2019 | X | | | | $6,579.38 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 3/29/2019 | X | | | | $8,634.75 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 4/2/2019 | X | | | | $598.13 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 8/24/2019 | X | | | | $2,431.06 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 8/31/2019 | X | | | | $1,595.66 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 9/7/2019 | X | | | | $2,523.82 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/1/2018 | X | | | | $8,350.68 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/8/2018 | X | | | | $7,092.99 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/15/2018 | X | | | | $6,495.15 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/22/2018 | X | | | | $4,958.16 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 4/29/2018 | X | | | | $4,348.65 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/11/2018 | X | | | | $4,607.82 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/13/2018 | X | | | | $5,021.21 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/20/2018 | X | | | | $6,684.89 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/27/2018 | X | | | | $6,251.62 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/3/2018 | X | | | | $3,052.27 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/10/2018 | X | | | | $6,165.23 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/17/2018 | X | | | | $5,655.72 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/24/2018 | X | | | | $3,822.63 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/1/2018 | X | | | | $1,322.88 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/8/2018 | X | | | | $3,040.08 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/15/2018 | X | | | | $4,462.60 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/22/2018 | X | | | | $4,447.76 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/29/2018 | X | | | | $2,889.56 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/5/2018 | X | | | | $2,425.81 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/12/2018 | X | | | | $2,102.51 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/19/2018 | X | | | | $1,178.19 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/26/2018 | X | | | | $190.80 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 9/2/2018 | X | | | | $302.10 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 9/9/2018 | X | | | | $1,167.59 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 9/16/2018 | X | | | | $2,043.15 |
| Medline Industries, Inc. | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 8/28/2019 | X | | | | $8,580.00 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 9/28/2018 | X | | | | $3,645.50 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 3/22/2019 | X | | | | $92.96 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 4/9/2019 | X | | | | $92.96 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 4/18/2019 | X | | | | $61.75 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 4/23/2019 | X | | | | $172.33 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 5/25/2019 | X | | | | $92.96 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 6/18/2019 | X | | | | $172.44 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 6/21/2019 | X | | | | $90.99 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 7/2/2019 | X | | | | $92.81 |
| Mercy Hospital | 565 Abbott Rd. | | Buffalo | NY | 14220 | | 3/7/2017 | X | | | | $119.54 |
| Mercy Hospital | 565 Abbott Rd. | | Buffalo | NY | 14220 | | 5/5/2017 | X | | | | $22.70 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 12/31/2017 | X | | | | $723.57 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 8/31/2018 | X | | | | $719.96 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 6/30/2019 | X | | | | $1,669.83 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 7/31/2019 | X | | | | $1,962.96 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 8/31/2019 | X | | | | $2,102.68 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/6/2019 | X | | | | $175.64 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/9/2019 | X | | | | $202.13 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/20/2019 | X | | | | $24.00 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/26/2019 | X | | | | $81.77 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/28/2019 | X | | | | $81.04 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 10/3/2019 | X | | | | $57.70 |
| Mission Health Concepts, Inc | 215 Mushroom Blvd. Bldg 18 | | Rochester | NY | 14623 | | 4/1/2018 | X | | | | $2,120.63 |
| Mission Health Concepts, Inc | 215 Mushroom Blvd. Bldg 18 | | Rochester | NY | 14623 | | 6/1/2018 | X | | | | $1,033.13 |
| Mission Health Concepts, Inc | 215 Mushroom Blvd. Bldg 18 | | Rochester | NY | 14623 | | 6/13/2018 | X | | | | $543.75 |
| Mission Health Concepts, Inc | 215 Mushroom Blvd. Bldg 18 | | Rochester | NY | 14623 | | 4/1/2019 | X | | | | $54.38 |
| Mission Health Concepts, Inc | 215 Mushroom Blvd. Bldg 18 | | Rochester | NY | 14623 | | 4/2/2019 | X | | | | $163.13 |
| Mission Health Concepts, Inc | 215 Mushroom Blvd. Bldg 18 | | Rochester | NY | 14623 | | 4/16/2019 | X | | | | $815.63 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 2/28/2017 | X | | | | $2,152.39 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 6/30/2017 | X | | | | $461.81 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 7/31/2017 | X | | | | $1,476.60 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 8/31/2017 | X | | | | $2,928.89 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 9/30/2017 | X | | | | $4,180.97 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 10/31/2017 | X | | | | $1,903.34 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 11/30/2017 | X | | | | $151.83 |
| Mobilex USA | P.O. Box 17462 | | Baltimore | MD | 21297-0518 | | 4/30/2018 | X | | | | $226.28 |
| Modern Corporation | P.O. Box 209 | | Model City | NY | 14107 | | 7/1/2019 | X | | | | $2,697.75 |
| Modern Corporation | P.O. Box 209 | | Model City | NY | 14107 | | 8/1/2019 | X | | | | $3,441.75 |
| Murray Roofing Co., Inc. | 600 Cayuga Creek Rd. | | Cheektowaga | NY | 14227-1932 | | 6/25/2019 | X | | | | $330.36 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 4/2/2018 | X | | | | $2,339.50 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 5/1/2018 | X | | | | $548.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 8/1/2018 | X | | | | $400.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 9/4/2018 | X | | | | $400.00 |
| Nasco | P.O. Box 901 | | Fort Atkinson | WI | 53538-0901 | | 6/10/2019 | X | | | | $102.53 |
| Nayan Das, MD | 114 North St. | | Caledonia | NY | 14423 | | 7/31/2019 | X | | | | $5,000.00 |
| Nayan Das, MD | 114 North St. | | Caledonia | NY | 14423 | | 8/31/2019 | X | | | | $5,000.00 |
| NCS Healthcare/Omnicare Pharmacy | Dept. 781668 | | Detroit | MI | 48278-1668 | | 4/30/2016 | X | | | | $150.79 |
| Nicefora And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 7/1/2019 | X | | | | $2,600.00 |
| Nicefora And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 8/1/2019 | X | | | | $2,600.00 |
| Nicefora And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 9/1/2019 | X | | | | $866.70 |
| Nicefora And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 10/1/2019 | X | | | | $2,600.00 |
| Nicefora And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 11/1/2019 | X | | | | $2,600.00 |
| Nicefora And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 12/1/2019 | X | | | | $2,600.00 |
| Northtowns Cardiology PLLC | 5530 Sheridan Dr., Suite 2 | | Williamsville | NY | 14221-3730 | | 5/29/2019 | X | | | | $852.99 |
| Nurse Connection Staffing, Inc. | 1 Computer Drive South | | Albany | NY | 12205 | | 10/12/2018 | X | | | | $1,165.50 |
| Nurse Connection Staffing, Inc. | 1 Computer Drive South | | Albany | NY | 12205 | | 10/19/2018 | X | | | | $1,110.00 |
| Nurse Connection Staffing, Inc. | 1 Computer Drive South | | Albany | NY | 12205 | | 10/26/2018 | X | | | | $888.00 |
| Nurse Connection Staffing, Inc. | 1 Computer Drive South | | Albany | NY | 12205 | | 11/2/2018 | X | | | | $1,339.25 |
| Nurse Connection Staffing, Inc. | 1 Computer Drive South | | Albany | NY | 12205 | | 11/9/2018 | X | | | | $2,938.00 |
| NYS Child Support Processing Center | P.O. Box 15363 | | Albany | NY | 12212-5363 | | 10/5/2019 | X | | | | $673.97 |
| NYSEG | P.O. Box 847812 | | Boston | MA | 02284-7812 | | 8/21/2019 | X | | | | $59.39 |
| NYSEG | P.O. Box 847812 | | Boston | MA | 02284-7812 | | 8/23/2019 | X | | | | $21,625.02 |
| NYSHFA - District 10 | P.O. Box 1875 | | Williamsville | NY | 14231-1875 | | 1/1/2018 | X | | | | $1,414.00 |
| NYSHFA - District 10 | P.O. Box 1875 | | Williamsville | NY | 14231-1875 | | 1/2/2019 | X | | | | $1,414.00 |
| Otis Elevator Company | P.O. Box 13716 | | Newark | NJ | 07188-0716 | | 3/5/2019 | X | | | | $3,893.23 |
| Otis Elevator Company | P.O. Box 13716 | | Newark | NJ | 07188-0716 | | 4/17/2019 | X | | | | $1,220.70 |
| Otis Elevator Company | P.O. Box 13716 | | Newark | NJ | 07188-0716 | | 4/29/2019 | X | | | | $1,004.85 |
| PATIENT 18 | Brown Chiari LLP (Angelo Gambino) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 20 | Brown Chiari LLP (Michael Scinta) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 41 | Brown Chiari LLP (Andrea Conjerti Esq.) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 53 | Brown Chiari LLP (Michael Scinta) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5753 | Brown Chiari LLP (Angelo Gambino) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5758 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5760 | LoTempio PC Law Group (Boyd Earl) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5764 | Brown Chiari LLP (Timothy Hudson) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5774 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5776 | Brown Chiari LLP (Mike Scinta) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5777 | Brown Chiari LLP (Angelo Gambino) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5780 | Brown Chiari LLP (Michele Braun) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5781 | Connor LLP (Joseph Morath) | 2470 Walden Ave. | Buffalo | NY | 14225 | | 1/0/1900 | X | X | X | | $0.00 |
| PATIENT 5783 | Brown Chiari LLP (Colleen Fahey) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5785 | Smith Miner O'Shea & Smith LLP (Philip J. O'Shea Jr.) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATIENT 5786 | Brown Chiari LLP (David Olson) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5790 | Brown Chiari LLP (Theresa M. Walsh Esq.) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5793 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5794 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5795 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5799 | Brown Chiari LLP (Timothy Hudson) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 6 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 9 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 2/11/2019 | | X | | | $456.77 |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 2/25/2019 | | X | | | $150.32 |
| Plumb Master, Inc. | P.O. Box 117187 | | Atlanta | GA | 30368-7187 | | 8/21/2019 | | X | | | $550.65 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 3/1/2018 | | X | | | $3,909.77 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 4/1/2018 | | X | | | $3,909.77 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 10/1/2019 | | X | | | $3,774.02 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/3/2019 | | X | | | $46.71 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/5/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/12/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/19/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/26/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/5/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/12/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/19/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/26/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/2/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/9/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/16/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/23/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/30/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/7/2019 | | X | | | $108.50 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/14/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/21/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/28/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/3/2019 | | X | | | $46.71 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/4/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/11/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/18/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/25/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/2/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/9/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/16/2019 | | X | | | $110.89 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/18/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/30/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/6/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/13/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/20/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/27/2019 | | X | | | $24.82 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/3/2019 | | X | | | $25.90 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/10/2019 | | X | | | $25.90 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/17/2019 | | X | | | $25.90 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/24/2019 | | X | | | $25.90 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 10/1/2019 | | X | | | $25.90 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/31/2017 | | X | | | $3,550.74 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/31/2018 | | X | | | $3,652.08 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/28/2018 | | X | | | $6,383.15 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/31/2018 | | X | | | $2,323.54 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/30/2018 | | X | | | $4,604.03 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/31/2018 | | X | | | $1,871.70 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/30/2018 | | X | | | $2,413.57 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/31/2018 | | X | | | $3,797.88 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/31/2018 | | X | | | $955.71 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/30/2018 | | X | | | $2,110.33 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 10/31/2018 | | X | | | $1,467.57 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 11/30/2018 | | X | | | $1,802.92 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/31/2018 | | X | | | $749.15 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/31/2019 | | X | | | $2,206.20 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/28/2019 | | X | | | $4,438.31 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/31/2019 | | X | | | $3,265.95 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/30/2019 | | X | | | $3,375.56 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/31/2019 | | X | | | $3,514.20 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/30/2019 | | X | | | $1,929.56 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/31/2019 | | X | | | $1,273.28 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/31/2019 | | X | | | $3,546.59 |
| Purchase Power | P.O. Box 371874 | | Pittsburgh | PA | 15250-7874 | | 9/8/2019 | | X | | | $576.23 |
| Purchase Power | P.O. Box 371874 | | Pittsburgh | PA | 15250-7874 | | 10/7/2019 | | X | | | $521.57 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 3/1/2019 | | X | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 4/1/2019 | | X | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 5/1/2019 | | X | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 6/1/2019 | | X | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 7/1/2019 | | X | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 8/1/2019 | | X | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 9/1/2019 | | X | | | $19.67 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 10/1/2019 | | X | | | $59.00 |
| Respiratory Services of WNY, Inc. | 80 French Rd. | | Cheektowaga | NY | 14227 | | 7/23/2019 | | X | | | $168.53 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 12/30/2016 | | X | | | $562.93 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 9/21/2017 | | X | | | $113.20 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 3/15/2018 | | X | | | $48.67 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 6/22/2018 | | X | | | $84.66 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 9/28/2018 | | X | | | $275.87 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 12/17/2018 | | X | | | $364.09 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 1/28/2019 | | X | | | $59.57 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 10/18/2018 | | X | | | $2,374.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 11/20/2018 | | X | | | $1,506.97 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 12/14/2018 | | X | | | $383.25 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 1/18/2019 | | X | | | $1,347.37 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 1/23/2019 | | X | | | $842.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 3/18/2019 | | X | | | $358.10 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 5/21/2019 | | X | | | $812.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 6/14/2019 | | X | | | $1,954.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/19/2019 | | X | | | $7,639.69 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 8/19/2019 | | X | | | $4,981.00 |
| Sherwin Williams | 141 Buffalo Street | | Hamburg | NY | 14075 | | 9/10/2019 | | X | | | $143.06 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 9/30/2017 | | X | | | $1,881.39 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 10/31/2017 | | X | | | $2,245.71 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 11/30/2017 | | X | | | $1,884.66 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 12/31/2017 | | X | | | $2,027.12 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 1/31/2018 | | X | | | $2,318.57 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/28/2018 | | X | | | $2,106.51 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 3/31/2018 | | X | | | $2,172.84 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 5/31/2018 | | X | | | $2,616.54 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 6/30/2018 | | X | | | $2,099.98 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 7/31/2018 | | X | | | $2,689.41 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 8/31/2018 | | X | | | $2,318.57 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 9/30/2018 | | X | | | $2,440.37 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 10/31/2018 | | X | | | $2,513.23 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 11/30/2018 | | X | | | $2,197.86 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 12/31/2018 | | X | | | $2,724.21 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 1/31/2019 | | X | | | $2,693.76 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/28/2019 | | X | | | $2,319.66 |
| Southtowns Business Centre, Inc. | 227 Thorn Avenue | | Orchard Park | NY | 14127 | | 7/1/2019 | | X | | | $700.00 |
| Southtowns Business Centre, Inc. | 227 Thorn Avenue | | Orchard Park | NY | 14127 | | 8/1/2019 | | X | | | $700.00 |
| Southtowns Business Centre, Inc. | 227 Thorn Avenue | | Orchard Park | NY | 14127 | | 9/1/2019 | | X | | | $233.33 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 5/11/2018 | | X | | | $5,130.00 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/13/2019 | | X | | | $77.12 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/18/2019 | | X | | | $2,702.62 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/20/2019 | X | | | | $6,690.87 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/24/2019 | X | | | | $6,133.20 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/26/2019 | X | | | | $5,411.04 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/30/2019 | X | | | | -$53.30 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/31/2019 | X | | | | $5,384.85 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/2/2019 | X | | | | $3,742.58 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/6/2019 | X | | | | -$69.64 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/7/2019 | X | | | | $6,621.13 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/9/2019 | X | | | | $5,471.59 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/14/2019 | X | | | | $6,626.74 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/16/2019 | X | | | | $4,138.54 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/21/2019 | X | | | | $4,959.58 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/23/2019 | X | | | | $5,292.51 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/24/2019 | X | | | | $14.73 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/28/2019 | X | | | | $4,858.14 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/30/2019 | X | | | | $5,146.37 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/4/2019 | X | | | | $4,952.84 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/5/2019 | X | | | | $130.13 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/6/2019 | X | | | | $4,617.63 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/10/2019 | X | | | | -$23.79 |
| Terrace View | 462 Grider St. | | Buffalo | NY | 14215 | | 5/2/2018 | X | | | | $1,593.70 |
| Thomson Reuters-West | Payment Center | | Carol Stream | IL | 60197-6292 | | 4/4/2018 | X | | | | $325.50 |
| Thomson Reuters-West | Payment Center | | Carol Stream | IL | 60197-6292 | | 4/4/2019 | X | | | | $333.95 |
| Time Warner | P.O. Box 223085 | | Pittsburgh | PA | 15251-2085 | | 9/1/2019 | X | | | | $456.55 |
| Transworld Systems, Inc. | P.O. Box 5505 | | Carol Stream | IL | 60197-5505 | | 2/28/2018 | X | | | | $100.00 |
| Trinity Medical WNY, PC | P.O. Box 603 | | Buffalo | NY | 14240 | | 8/20/2018 | X | | | | $159.45 |
| Trinity Medical WNY, PC | P.O. Box 603 | | Buffalo | NY | 14240 | | 8/31/2018 | X | | | | $610.93 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 8/26/2019 | X | | | | $395.85 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 8/30/2019 | X | | | | $157.73 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 8/31/2019 | X | | | | $14,840.29 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/4/2019 | X | | | | $1,724.15 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/6/2019 | X | | | | $14.32 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/9/2019 | X | | | | $218.46 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/10/2019 | X | | | | $697.09 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/11/2019 | X | | | | $366.72 |
| U & S Services Inc. | 95 Stark St. | | Tonawanda | NY | 14150 | | 1/18/2019 | X | | | | $920.03 |
| U & S Services Inc. | 95 Stark St. | | Tonawanda | NY | 14150 | | 1/22/2019 | X | | | | $108.75 |
| U & S Services Inc. | 95 Stark St. | | Tonawanda | NY | 14150 | | 1/29/2019 | X | | | | $804.75 |
| U & S Services Inc. | 95 Stark St. | | Tonawanda | NY | 14150 | | 3/15/2019 | X | | | | $217.50 |
| U & S Services Inc. | 95 Stark St. | | Tonawanda | NY | 14150 | | 4/12/2019 | X | | | | $489.37 |
| U & S Services Inc. | 95 Stark St. | | Tonawanda | NY | 14150 | | 5/10/2019 | X | | | | $706.88 |
| U.S. Department Of Education | P.O. Box 790356 | | St. Louis | MO | 63179-0356 | | 10/5/2019 | X | | | | $46.78 |
| United Healthcare | Dept. CH 10151 | | Palatine | IL | 60055 | | 2/23/2019 | X | | | | $2,231.86 |
| United Healthcare | Dept. CH 10151 | | Palatine | IL | 60055 | | 5/23/2019 | X | | | | $2,856.00 |
| US Postage Meter Center, Inc | P.O. Box 800848 | | Santa Clarita | CA | 91380 | | 8/7/2019 | X | | | | $241.67 |
| Visiting Nurse Service of NY | VNSNY CHOICE Claims Dept | | Scranton | PA | 18505 | | 8/13/2018 | X | | | | $1,502.86 |
| VNSNY Choice | P.O. Box 4498 | | Scranton | PA | 18505 | | 11/9/2018 | X | | | | $211.04 |
| W.G. Arthur Co., Inc. | 6471 West Quaker Street | | Orchard Park | NY | 14127 | | 5/25/2019 | X | | | | $403.11 |
| W.G. Arthur Co., Inc. | 6471 West Quaker Street | | Orchard Park | NY | 14127 | | 6/25/2019 | X | | | | $473.28 |
| W.G. Arthur Co., Inc. | 6471 West Quaker Street | | Orchard Park | NY | 14127 | | 7/25/2019 | X | | | | $741.98 |
| W.G. Arthur Co., Inc. | 6471 West Quaker Street | | Orchard Park | NY | 14127 | | 8/25/2019 | X | | | | $246.22 |
| Western New York MRI, LLP | P.O. Box 8000714 | | Buffalo | NY | 14267-0002 | | 8/30/2017 | X | | | | $42.33 |
| | | | | | | | | | | | Total: | $9,641,640.01 |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76270**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    **12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule G: Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| 6060 ARMOR ROAD LLC | ATTN: GENERAL COUNSEL | 6380 WILSHIRE BOULEVARD | SUITE 1106 | LOS ANGELES | CA | 90048 | | REGULATORY AGREEMENT FOR MULTIFAMILY HOUSING PROJECTS | 6/1/11 |
| 6060 ARMOR ROAD LLC | ATTN: GENERAL COUNSEL | 6380 WILSHIRE BOULEVARD | SUITE 1106 | LOS ANGELES | CA | 90048 | | LEAN RIDER TO REGULATORY AGREEMENT FOR MULTIFAMILY HOUSING PROJECTS | |
| 6060 ARMOR ROAD LLC | C/O THE ARBA GROUP, INC. | ATTN: IRA SMEDRA | 6380 WILSHIRE BOULEVARD, SUITE 800 | LOS ANGELES | CA | 90048 | | LEASE: BUILDING AND LAND | 6/7/07 |
| ALL STATE FIRE EQUIPMENT OF WNY LLC | ATTN: GENERAL COUNSEL | 400 MINERAL SPRINGS ROAD | | WEST SENECA | NY | 14224 | | SETTLEMENT AGREEMENT | 3/13/2019 |
| AMERICAN HEALTH TECH INC | ATTN: GENERAL COUNSEL | 805 SOUTH WHEATLEY STREET | SUITE 600 | RIDGELAND | MS | 39157 | | SERVICE CONTRACT | 6/1/07 |
| ARBOR PARK 2806, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| BEILS INFORMATION TECHNOLOGY SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 1201 INDIAN CHURCH ROAD | | BUFFALO | NY | 14224-1383 | | SERVICE CONTRACT | 4/28/19 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | SERVICE CONTRACT | 6/1/07 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| HEALTH SYSTEM SERVICES, LTD | ATTN: ROBERT A. MINICUCCI, SR., PRESIDENT | 6867 WILLIAMS ROAD | | NIAGARA FALLS | NY | 14304 | | SERVICE CONTRACT | 4/4/16 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| INTEGRA SCRIPTS LLC | ATTN: GENERAL COUNSEL | 160 AIRPORT ROAD | | LAKEWOOD | NJ | 08701 | | SOFTWARE LICENSING AGREEMENT | 8/7/2017 |
| JAMESTOWN PSYCHIATRIC, PC | ATTN: GENERAL COUNSEL | 305 EAST FAIRMOUNT AVENUE | | LAKEWOOD | NY | 14750 | | SERVICE CONTRACT | 7/10/2019 |
| KRYSTAL KLEAR WATER CENTERS OF BUFFALO | ATTN: GENERAL COUNSEL | 8828 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | | LEASE: EQUIPMENT | Not dated |
| LIGHTOWER FIBER NETWORKS | ATTN: GENERAL COUNSEL | PO BOX 27135 | | NEW YORK | NY | 10087-7135 | | SERVICE CONTRACT | 10/27/2016 |
| LIGHTOWER FIBER NETWORKS | ATTN: GENERAL COUNSEL | 80 CENTRAL STREET | | BOXBOROUGH | MA | 01719 | | SERVICE CONTRACT | 10/27/2016 |
| LIGHTOWER FIBER NETWORKS I LLC | ATTN: GENERAL COUNSEL | PO BOX 27135 | | NEW YORK | NY | 10087-7135 | | SERVICE CONTRACT | 10/27/2016 |
| LIGHTOWER FIBER NETWORKS I LLC | ATTN: GENERAL COUNSEL | PO BOX 27135 | | NEW YORK | NY | 10087-7135 | | SERVICE CONTRACT | 10/27/2016 |
| MEDLINE INDUSTRIES INC | ATTN: GENERAL COUNSEL | 3 FINGER LAKES DRIVE | | NORTHFIELD | IL | 60093 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 8/10/2018 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/1/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/11/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/13/16 |
| ORCHARD PARK 6060, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| OTIS ELEVATOR COMPANY | ATTN: GENERAL COUNSEL | 354 SONWIL DRIVE | | BUFFALO | NY | 14225 | | SERVICE CONTRACT | 10/1/2012 |
| PATIENT 1787 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/6/2019 |
| PREVENTIVE DIAGNOSTICS INC | ATTN: GENERAL COUNSEL | 544 PARK AVENUE | | BROOKLYN | NY | 11205 | | SERVICE CONTRACT | 7/25/12 |
| SULLIVAN PARK 301, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| THE PARK ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1181 QUAKER ROAD | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| THREE RIVERS 101, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| TIME WARNER CABLE ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 2620 WEST HENRIETTA ROAD | | ROCHESTER | NY | 14623 | | SERVICE AND MARKETING AGREEMENT FOR 6060 ARMOR DUELLS ROAD | 9/12/16 |
| TIME WARNER CABLE ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 2620 WEST HENRIETTA ROAD | | ROCHESTER | NY | 14623 | | EASEMENT AND MEMORANDUM OF AGREEMENT FOR 6060 ARMOR DUELLS ROAD | 9/12/16 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: GENERAL COUNSEL | 465 MAIN STREET | LAFAYETTE COURT, 22ND FLOOR | BUFFALO | NY | 14203-1780 | | LEASE: BUILDING AND LAND | 6/9/11 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: DIANE SCHWACH | 465 MAIN STREET | | BUFFALO | NY | 14202 | | LEASE: BUILDING AND LAND | 6/1/11 |
| VILLAGE PARK 4540, LLC | C/O HARTER SECREST & EMERY LLP | ATTN: GENERAL COUNSEL | 1600 BAUCH AND LOMB PLACE | ROCHESTER | NY | 14604-2711 | | SETTLEMENT AGREEMENT | 7/11/2019 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 7/29/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 11/12/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 12/30/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC. DBA AS POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 1/28/15 |
| ZOLL SERVICES LLC | ATTN: GENERAL COUNSEL | 121 GAMMA DRIVE | | PITTSBURGH | PA | 15238-2919 | | SERVICE CONTRACT | 5/23/18 |

| Fill in this information to identify the case: |
|---|

Debtor name    **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76270**

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors                     12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

#### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **See Schedule H Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC
Case No. 19-76270
Schedule H: CoDebtors

| Name of Codebtor | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| Absolut at Orchard Brooke, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut at Orchard Brooke, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |

**Fill in this information to identify the case:**

Debtor name  **Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NEW YORK

Case number (if known)  **19-76270**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __October 16, 2019__      X  **/s/ Michael Wyse**
                                         Signature of individual signing on behalf of debtor

                                         **Michael Wyse**
                                         Printed name

                                         **Chief Restructuring Officer**
                                         Position or relationship to debtor